**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>*Plaintiff,*<br><br>v.<br><br>GREG ABBOTT, in his capacity as<br>GOVERNOR OF THE STATE OF TEXAS,<br>and THE STATE OF TEXAS,<br><br>*Defendants.* | Case No. 1:23-cv-00853-DAE |

**UNITED STATES' EXHIBIT LIST**

In accordance with the Court's scheduling order (ECF 97) and Rule 16(f)(4), the United

States identifies the following Exhibit List.  This list includes those exhibits that the United

States expects to offer, as well as those it may offer if the need arises, with each set so identified.

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0001 | Remote Oral and Videotaped Deposition of Adrian Cortez. | | | * |
| P-0002 | Adrian Cortez Signed Errata. | | | * |
| P-0003 | Adrian Cortez CV. | | | * |
| P-0004 | Expert Report on Rio Grande Basin Operations. | | | * |
| P-0005 | Letter from Brian Lynk, to Ryan Walters. Identification of United States' anticipated expert witnesses at trial. | | | * |
| P-0006 | Letter from Andrew Knudsen, to Ryan Walters. Identification of United States' anticipated expert witnesses at trial. | | | * |
| P-0007 | "Appendix 3. Table of River Mileages." | | | * |

1

| | | | | |
|---|---|---|---|---|
| P-0008 | Navigability Study. Rio Grande, Tributaries, and Lakes. | | | * |
| P-0009 | Deposition of: Benjamin Heber Johnson, Ph.D. | | | * |
| P-0010 | San Antonio Crossing, by Ben E. Pingenot. | | | * |
| P-0011 | Head Of Navigation. | | | * |
| P-0012 | Rio Grande, by Leon C. Metz. | | | * |
| P-0013 | Notes on the Upper Rio Grande, by Bryant P. Tilden, Jr. | | | * |
| P-0014 | River of Lost Dreams. Navigation on the Rio Grande, by Pat Kelley. | | | * |
| P-0015 | Handwritten document. | | | * |
| P-0016 | Letter from Daniel W. Kingsbury, to Major W.W. Chapman, A. QR Master, Ft. Brown, Texas. | | | * |
| P-0017 | Historical maps of the Rio Grande. | | | * |
| P-0018 | El Paso Herald. | | | * |
| P-0019 | Great River. The Rio Grande in North American History. By Paul Horgan. | | | * |
| P-0020 | Bulletin 48 West Texas Historical and Scientific Society: Publications. | | | * |
| P-0021 | Monthly Return of Public Animals, &c., for August, 1860. | | | * |
| P-0022 | Map of Eagle Pass, Texas (1887). | | | * |
| P-0023 | Map of Eagle Pass and suburbs. | | | * |
| P-0024 | Oral and Videotaped Deposition of Tim MacAllister. | | | * |
| P-0025 | First Amended Complaint. | | | * |
| P-0026 | 33 CFR Part 329 Definition of Navigable Waters of the US. | | | * |
| P-0027 | Report of the American Section of the International Water Commission United States and Mexico. | | | * |
| P-0028 | Army Corps of Engineers sets priorities for inland waterways projects. | | | * |

| | | | | |
|---|---|---|---|---|
| P-0029 | International Boundary and Water Commission (IBWC) United States and Mexico U.S. Section. Rio Grande Canalization Project - Record of Decision. | | | * |
| P-0030 | USACE Navigational Charts. | | | * |
| P-0031 | Gateways to Commerce. | | | * |
| P-0032 | Chart Coverage in Coast Pilot 4 - Chapter 12. | | | * |
| P-0033 | Intracoastal Waterway shipping route, United States. | | | * |
| P-0034 | Tennessee - Tombigbee Waterway. | | | * |
| P-0035 | Remote Oral and Videotaped Deposition of John Timmel. | | | * |
| P-0036 | Expert Opinion Report of Captain John C. Timmel. | | | * |
| P-0037 | Supplemented Disclosure of Additional Information Considered & Erratum. | | | * |
| P-0038 | Timmel Expert Opinion Report. VIII. Expert's C.V. | | | * |
| P-0039 | Email from Brian Lynk, to John Timmel, et al. USA v. Abbott: Timmel's Interview Questions 9CBP follow-up). | US0000587 | | * |
| P-0040 | Timmel's Interview Questions. | US0000585 | | * |
| P-0041 | Email from Brian Lynk, to John Timmel, et al. Information from IBWC (1st of several transmissions). | US0000596 | | * |
| P-0042 | Email from Juan Uribe, to Rebecca Rizzuti, et al. Information. | US0000794 | | * |
| P-0043 | Email from Brian Lynk, to John Timmel, et al. Follow-up questions from Timmel for CBP. | US0000591 | | * |
| P-0044 | Timmel Expert Opinion Report. "6. Is the marine floating barrier a hazard to navigation?" | | | * |
| P-0045 | Email from Melanie Casner, to John Timmel, Brian Lynk. DRAFT REPORT - USACOE Data. | US0000801 | | * |

| | | | | |
|---|---|---|---|---|
| P-0046 | Oral Deposition of Mario Gomez. | | | * |
| P-0047 | Declaration of Mario Gomez in Support of the United States' Motion for Preliminary Injunction. | | | * |
| P-0048 | CBP Releases June 2023 Monthly Update. | | | * |
| P-0049 | Mario Gomez Errata and Certification. | | | * |
| P-0050 | Videoconferenced Oral Deposition of Captain Justin Peters. | | | * |
| P-0051 | Memo from Commander, to Commanding Officer. Navigability Determination. | | | * |
| P-0052 | Google Map Image of Rio Grande River. | | | * |
| P-0053 | Declaration of Captain Justin Peters. | | | * |
| P-0054 | Oral Deposition of Joseph Shelnutt. | | | * |
| P-0055 | Subpoena to Testify at a Deposition in a Civil Action to: Mr. Joseph Shelnutt. | | | * |
| P-0056 | Declaration of Joseph L. Shelnutt. | | | * |
| P-0057 | Map of Texas Districts. | | * | |
| P-0058 | Navigable Waters of the United States in the Fort Worth, Albuquerque, and Tulsa Districts Within the State of Texas. | | * | |
| P-0059 | Title 33 - Navigation and Navigable Waters, Chapter I - Coast Guard, Department of Homeland Security, Subchapter A - General, Part 2 - Jurisdiction, Subpart B - Jurisdictional Terms. | | * | |
| P-0060 | Joseph Shelnutt Errata and Certification. | | | * |
| P-0061 | Declaration of Victor Escalon In Opposition to Motion for Preliminary Injunction. | | | * |
| P-0062 | Declaration of Loren Flossman In Opposition to Motion for Preliminary Injunction. | | | * |

4

| | | | | |
|---|---|---|---|---|
| P-0066 | Declaration of Major Chris Nordloh in Opposition to the Motion for Preliminary Injunction. | | | * |
| P-0067 | Photograph. | | | * |
| P-0068 | Photograph. | | | * |
| P-0069 | Photograph. | | | * |
| P-0070 | Determination Pursuant to Section 102 of the Illegal Immigration Reform and Immigrant Responsibility Act of 1996, as Amended, 85 Fed. Reg. 14,953 (March 16, 2020). | | | * |
| P-0071 | Declaration of Abraham Garcia. | | | * |
| P-0072 | Declaration of Jason D. Owens. | | | * |
| P-0073 | Declaration of Capt. Brandy Parker Regarding Navigability Determination of the Rio Grande River. | | | * |
| P-0074 | Declaration of Jennifer T. Pena In Support of the United States' Motion for Preliminary Injunction. | | | * |
| P-0075 | Declaration of Hillary Quam. | | | * |
| P-0076 | Letter from Todd Kim, Jaime Esparaza, to Greg Abbott, Angela Colmenero. Notice of Prospective Filing of Legal Action Regarding Unlawful Activities in Rio Grande River. | | | * |
| P-0077 | Letter from Greg Abbott, to Joseph Biden. Response to notice of prospective filing of legal action regarding unlawful activities in Rio Grande river. | | | * |
| P-0078 | Figure 1. Rio Grande at El Paso, Texas: Flow Regime After Construction of Caballo Dam. | US0002313 | | * |
| P-0079 | Figure 2. Rio Grande watershed and selected dams. | US0002315 | | * |
| P-0080 | Figure 3. Important dams and tributaries of the international reach of the Rio Grand basin. | US0002318 | | * |

| | | | | |
|---|---|---|---|---|
| P-0081 | Figure 4. Amistad dam and international reservoir. | US0002321 | | * |
| P-0082 | Table 1. Amistad dam elevations and storage capacities. | US0002323 | | * |
| P-0083 | Figure 5. General profile view of Amistad dam and critical operating elevations. | US0002324 | | * |
| P-0084 | Figure 6. Spillway release of flood waters from Amistad dam. | US0002325 | | * |
| P-0085 | Figure 7. General profile view of Falcon dam and critical operating elevations. | US0002327 | | * |
| P-0086 | Table 2. Falcon dam elevations and storage capacities. | US0002328 | | * |
| P-0087 | Table 3. Rio Grande at Eagle Pass, Texas - average flow in cubic feet per second. | US0002331 | | * |
| P-0088 | Figure 8. Historical plot: 1954 Rio Grande flood flow peaks. | US0002332 | | * |
| P-0089 | Figure 9. Rio Grande at Eagle Pass: flow regime prior to construction of Amistad dam. | US0002333 | | * |
| P-0090 | Figure 10. Rio Grande at Eagle Pass: flow regime after construction of Amistad dam. | US0002334 | | * |
| P-0091 | Figure 11. Median flow comparison for Maverick canal and Rio Grande near Jimenez, Coahuila. | US0002336 | | * |
| P-0092 | Figure 12. Inundation map of the Rio Grande at Eagle Pass. | US0002339 | | * |
| P-0093 | Figure 13. Inundation map of the Rio Grande at Eagle Pass. | US0002340 | | * |
| P-0094 | Adrian D. Cortez CV. | US0002348 | | * |
| P-0095 | EaglePassDataSetExport-Discharge.Daily Rounded cfs@08458000.csv | US0001112 | | * |
| P-0096 | EaglePassDataSetExport-Discharge.Daily Rounded cfs@08458000-postAmistad.xls | US0001113 | | * |

| | | | | |
|---|---|---|---|---|
| P-0097 | EaglePassDataSetExport-Discharge.Daily Rounded cfs@08458000-preAmistad.xlsx | US0001114 | | * |
| P-0098 | ElPasoDataSetExport-Discharge. Daily Rounded cfs@08364000.xlsx | US0001115 | | * |
| P-0099 | FIowM13Jimnez-Median.xlsx | US0001116 | | * |
| P-0100 | General Criteria for Flood Operations at Amistad Dam. | US0001117 | | * |
| P-0101 | Table of Contents. Project Technical Summaries. | US0001136 | | * |
| P-0102 | Expert Report on Rio Grande Basin Operations Supplement. | | | * |
| P-0103 | Supp. Figure 1. Rio Grande at El Paso, Texas: Flow Regime After Construction of Caballo Dam. | | * | |
| P-0104 | Supp. Figure 2. Rio Grande watershed and selected dams. | | * | |
| P-0105 | Supp. Figure 3. Important dams and tributaries of the international reach of the Rio Grande basin. | | * | |
| P-0106 | Supp. Figure 4. Amistad dam and international reservoir. | | * | |
| P-0107 | Supp. Table 1. Amistad dam elevations and storage capacities. | | * | |
| P-0108 | Supp. Figure 5. General profile view of Amistad dam and critical operating elevations. | | * | |
| P-0109 | Supp. Figure 6. Spillway release of flood waters from Amistad dam. | | * | |
| P-0110 | Supp. Figure 7. General profile of Falcon dam and critical operating elevations. | | * | |
| P-0111 | Supp. Table 2. Falcon dam elevations and storage capacities. | | * | |
| P-0112 | Supp. Table 3. Rio Grande at Eagle Pass, Texas. | | * | |
| P-0113 | Supp. Figure 8. Historical Plot: 1954 Rio Grande flood flow peaks. | | * | |

| | | | | |
|---|---|---|---|---|
| P-0114 | Supp. Figure 9. Rio Grande at Eagle Pass: flow regime prior to construction of Amistad dam. | | * | |
| P-0115 | Supp. Figure 10. Rio Grande at Eagle Pass: flow regime after construction of Amistad dam. | | * | |
| P-0116 | Supp. Figure 11. Median flow comparison for Maverick canal and Rio Grande near Jimenez, Coahuila. | | * | |
| P-0117 | Supp. Figure 12. Inundation map of the Rio Grande at Eagle Pass. | | * | |
| P-0118 | Supp. Figure 13. Inundation map of the Rio Grande at Eagle Pass. | | * | |
| P-0119 | Email from Esteban Martinez, to Jeremy Wall, et al. Information. | IBWC0020377 | | * |
| P-0120 | Email from Rebecca Rizzuti, to Jeremy Wall, et al. Information. | IBWC0020385 | | * |
| P-0121 | Email from Juan Urlbe, to Rebecca Rizzuti. Information. | IBWC0020432 | | * |
| P-0122 | Email from Sidney Rouch, to Rebecca Rizzuti, et al. Information. | IBWC0020437 | | * |
| P-0123 | Email from Evelio Siller, to Rebecca Rizzuti, et al. Information. | IBWC0020462 | | * |
| P-0124 | Email from Juan Urlbe, to Rebecca Rizzuti, et al. Information. | IBWC0020464 | * | |
| P-0125 | Email from Sidney Rouch, to Rebecca Rizzuti, et al. Information. | IBWC0020469 | * | |
| P-0126 | Johnson Report, p. 28. Drawing. | | | * |
| P-0127 | Johnson Report, p. 29. "Piedras Negras in the late seventies . . . ". | | | * |
| P-0128 | Johnson Report, p. 31. "Photos from an Eagle Pass collector show cars being moved by ferry in the 1910s or 1920s." | | | * |
| P-0129 | Johnson Report, p. 32. "Townspeople stretched a heavy rope across the Rio Grande . . . " | | | * |
| P-0130 | Johnson Report, Appendix A: Bibliography of Sources Consulted. | | | * |

| | | | | |
|---|---|---|---|---|
| P-0131 | Johnson Report, Appendix B: Map of the Lower Rio Grande. | | | * |
| P-0132 | Johnson Report, Appendix C: Lower Rio Grande Timeline. | | | * |
| P-0133 | Johnson Report, Appendix D: Johnson Resume. | | | * |
| P-0134 | Johnson Report, Appendix E: Additional rule 26(a)(2) Disclosures. | | | * |
| P-0135 | Letter from Kimere Kimball, to Ryan Walters. Supplemental Expert Disclosure of Dr. Benjamin H. Johnson. | | | * |
| P-0136 | Supplemental Expert Report Regarding the Historical Navigability of the Lower Rio Grande, Particularly in the Eagle Pass-Piedras Negras Area. | | * | |
| P-0137 | Johnson Report Suppl., p. 28. Drawing. | | * | |
| P-0138 | Johnson Report Suppl., p. 29. "Piedras Negras in the late seventies . . . ". | | * | |
| P-0139 | Johnson Report Suppl., p. 31. "Photos from an Eagle Pass collector show cars being moved by ferry in the 1910s or 1920s." | | * | |
| P-0140 | Johnson Report Suppl., p. 32. "Townspeople stretched a heavy rope across the Rio Grande . . . " | | * | |
| P-0141 | Johnson Report Suppl., Appendix A: Bibliography of Sources Consulted. | | | * |
| P-0142 | Johnson Report Suppl., Appendix B: Map of the Lower Rio Grande. | | | * |
| P-0143 | Johnson Report Suppl., Appendix C: Lower Rio Grande Timeline. | | * | |
| P-0144 | Johnson Report Suppl., Appendix D: Johnson Resume. | | | * |

| | | | | |
|---|---|---|---|---|
| P-0145 | Johnson Report Suppl., Appendix E: Additional rule 26(a)(2) Disclosures. | | | * |
| P-0146 | Eagle Pass 1880s. | | * | |
| P-0147 | Annual Report of the Quartermaster General of the Operations of the Quartermaster's Department, for the Fiscal Year Ending on the 30th June, 1850. | | * | |
| P-0148 | The Coast Depot and Shipping Port of the Valley of the Rio-Grande, and the Provinces of Mexico Tributary Thereto, with the Government Map of that Region of Country, Published in 1850, Together with The Report of the Explorations of the Rio Grande. | | * | |
| P-0149 | "From Mouth of Devil's River to El Paso Del Norte." | | * | |
| P-0150 | "Military Colony Opposite Fort Duncan, Texas." | | * | |
| P-0151 | Neither Fish Nor Fowl: A Jewish Family on the Rio Grande. | | * | |
| P-0152 | Handwritten note, Mr. Schuchordt to Mr. Hunter. Report on commerce and trade. | | * | |
| P-0153 | Life on the Rio Grande. | | * | |
| P-0154 | Photograph. | | * | |
| P-0155 | Photograph. | | * | |
| P-0156 | Photograph. | | * | |
| P-0157 | Photograph. | | * | |
| P-0158 | Photograph. | | * | |
| P-0159 | Lower Rio Grande River | | * | |
| P-0160 | Rivers and Harbors - Galveston, Tex., District. "Commercial statistics." | | * | |
| P-0161 | General Highway Map Maverick County Texas. | | * | |
| P-0162 | General Highway Map Maverick County Texas. | | * | |

| | | | | |
|---|---|---|---|---|
| P-0163 | Letter from Joe Sheard, to HDQA, et al. Navigability Study of the Rio Grande. | | * | |
| P-0164 | Annual Reports Index. | | * | |
| P-0165 | Annual Reports Index. "Rio Grande, Tex., examination and survey (1923) . . . ". | | * | |
| P-0166 | Defendants' Motion to Dismiss the First Amended Complaint. | | | * |
| P-0167 | Appeal from the United States District Court for the Western District of Texas. Order. | | | * |
| P-0168 | MacAllister Report, p. 4. Outboard Motor. Inboard Motor. Inboard/Outboard Motor. Jet Drive Motor. | | | * |
| P-0169 | MacAllister Report, p. 5. Class A Vessels. Class I Vessel. | | | * |
| P-0170 | MacAllister Report, p. 6. Example of High Flow at B.A. Steinhagen Dam in Southeast Texas. | | | * |
| P-0171 | MacAllister Report, p. 7. Debris. | | | * |
| P-0172 | MacAllister Report, p. 8. Clam Shell Dredge. Backhoe Dredge. Riprap to Protect Against Erosion. Placing Riprap. | | | * |
| P-0173 | MacAllister Report, p. 9. Canoe/Kayak Launch. Canoe/Kayak Launch. | | | * |
| P-0174 | MacAllister Report. Appendix A - Additional Rule 26(a)(2) Disclosures. | | | * |
| P-0175 | Timothy L. MacAllister CV. | | | * |
| P-0176 | Letter from Andrew Knudsen, to Ryan Walters. Supplemental Expert Disclosure of Timothy MacAllister. | | | * |

| | | | | |
|---|---|---|---|---|
| P-0177 | Expert Opinion Report on Rio Grande Navigation and Reasonable Improvements to Incrementally Improve Navigation on River Miles 275.5 to 610.0. Supplemental. | | | * |
| P-0178 | MacAllister Report Suppl., p. 4. Outboard Motor. Inboard Motor. Inboard/Outboard Motor. Jet Drive Motor. | | * | |
| P-0179 | MacAllister Report Suppl., p. 5. Class A Vessels. Class I Vessel. | | * | |
| P-0180 | MacAllister Report Suppl., p. 6. Example of High Flow at B.A. Steinhagen Dam in Southeast Texas. | | * | |
| P-0181 | MacAllister Report Suppl., p. 7. Debris. | | * | |
| P-0182 | MacAllister Report Suppl., p. 8. Clam Shell Dredge. Backhoe Dredge. Riprap to Protect Against Erosion. Placing Riprap. | | * | |
| P-0183 | MacAllister Report Suppl., p. 9. Canoe/Kayak Launch. Canoe/Kayak Launch. | | * | |
| P-0184 | MacAllister Report Suppl. Appendix A - Additional Rule 26(a)(2) Disclosures. | | | * |
| P-0185 | Timothy L. MacAllister CV. | | | * |
| P-0186 | U.S. Army Corps of Engineers 24 - Hour Motorboat Training Testing and Licensing Manual. | | | * |
| P-0187 | Hydro-Electric Power Plants and Storage Dams. | | | * |
| P-0188 | Rio Grande Carrizo Cane Eradication Program. | | | * |
| P-0189 | Defendants' Objections and Answers to Plaintiff's First Set of Interrogatories. | | | * |

| | | | |
|---|---|---|---|
| P-0190 | Timmel Report, Exhibit 1. Map of the Rio Grande Originating in Colorado and Extending Through New Mexico, Texas and Mexico Flowing into the Gulf of Mexico. | | * | |
| P-0191 | Timmel Report, Exhibit 2. Aerial Photo of the Eagle Pass Segment of the Rio Grande with Texas's Marine Floating Barrier Visible on East Side of River. | | * | |
| P-0192 | Timmel Report, Exhibit 3. Buoy types. | | * | |
| P-0193 | Timmel Report, Exhibit 4. Pipeline and Floats for Dredge Pumping. | | * | |
| P-0194 | Timmel Report, Exhibit 5. Swimming Pool Floats. Exhibit 6. Marine Floating Barrier Floats. | | * | |
| P-0195 | Timmel Report, p. 21. Boom (Baum) Blocking the River Foyle During the Siege of Derry in 1689. Modern Day Cochrane Boom Blocking an Entrance to a Waterway. | | * | |
| P-0196 | Timmel Report, Exhibit 7. Images of Old and New Boom Systems. Exhibit 7. Oil Containment Boom. | | * | |
| P-0197 | Timmel Report, Exhibit 8. Workers Installing Marine Barrier Note Size and Low Height of Spheres Relative to Workers. | | * | |
| P-0198 | Timmel Report, Exhibit 9. Marine Floating Barrier Seen in its Entirety Near Shelby Park in Eagle Pass. | | * | |
| P-0199 | Timmel Report, Exhibit 10. The Mooring Blocks of the Marine Floating Barrier Visible at Low River Level. Exhibit 11. U.S. CBP Airboat Inspecting Barrier Over the Top of One of the Concrete Mooring Blocks. | | * | |

| | | | |
|---|---|---|---|
| P-0200 | Timmel Report, Exhibit 12. Floating Barrier as Seen From East Bank (U.S. Side) of the Rio Grande. | | * | |
| P-0201 | Timmel Report, Exhibit 13. Image of the Marine Floating Barrier Creating an Obstruction in the Eagle Pass Section of the Rio Grande. | | * | |
| P-0202 | Timmel Report, Exhibit 14. Aerial View of Marine Floating Barrier with Rough Estimates of Distances. | | * | |
| P-0203 | Timmel Report, Section VII. Documents, Materials, and Data Considered. | | | * |
| P-0204 | Timmel Report, Section VIII. Expert's C.V. | | | * |
| P-0205 | Timmel Report, Section IX. Cases in Previous Five (5) Years in Which Expert Testified. | | | * |
| P-0206 | Timmel Report, Section X. Additional Rule 26(A)(2) Disclosures. | | | * |
| P-0207 | Aerial photograph. | | * | |
| P-0208 | Aerial photograph. | | * | |
| P-0209 | Aerial photograph. | | * | |
| P-0210 | Aerial photograph. | | * | |
| P-0211 | Aerial photograph. | | * | |
| P-0212 | Aerial photograph. | | * | |
| P-0213 | Approximate location of initial Buoy system installation. | | * | |
| P-0214 | Photograph. | | * | |
| P-0215 | Photograph. | | * | |
| P-0216 | Photograph. | | * | |
| P-0217 | Photograph. | | * | |
| P-0218 | Photograph. | | * | |
| P-0219 | Photograph. | | * | |
| P-0220 | Photograph. | | * | |
| P-0221 | Photograph. | | * | |
| P-0222 | Photograph. | | * | |
| P-0223 | Photograph. | | * | |

| P-0224 | Photograph. | | * | |
| P-0225 | Photograph. | | * | |
| P-0226 | Memo from Joe Sheard, to HQDA. Navigability Study of the Rio Grande. | | * | |
| P-0227 | Photograph. | | * | |
| P-0228 | Photograph. | | * | |
| P-0229 | Photograph. | | * | |
| P-0230 | Photograph. | | * | |
| P-0231 | Photograph. | | * | |
| P-0232 | Retencion de Arrastres por las Boyas. | | * | |
| P-0233 | Photograph. | | * | |
| P-0234 | Photograph. | | * | |
| P-0235 | Photograph. | | * | |
| P-0236 | Cochrane website. Maritime security marine floating barrier. | | | * |
| P-0237 | Loren Flossman - Examination (excerpt). | | | * |
| P-0238 | Joseph Shelnutt - Examination (excerpt). | | | * |
| P-0239 | State Defendants' First Amended Objections and Responses to Plaintiff's First Set of Interrogatories. | | * | |
| P-0240 | Buoy Barrier Debrief for Texas DPS. | COCHRANE_0000003 | | * |
| P-0241 | Schedule of Documents in Response to Subpoena. | COCHRANE_0000255 | | * |
| P-0242 | Picture of buoys in a warehouse. | COCHRANE_0000257 | | * |
| P-0243 | Schedule of Documents in Response to Subpoena. | COCHRANE_0000307 | | * |
| P-0244 | Water Resource Policies and Authorities Definition of Navigable Waters of the United States. | | | * |
| P-0245 | Water Resource Policies and Authorities Definition of Navigability Policy, Practice and Procedure. | | | * |

| | | | | |
|---|---|---|---|---|
| P-0246 | Email from State Department, to "GhiottoPA@state.gov". Secretary Antony J. Blinken, Secretary of Homeland Security Alejandro Mayorkas, Attorney General Merrick Garland, White House Homeland Security Advisor Dr. Liz Sherwood-Randall, Mexican Secretary of Public Security and Citizen Protection Rosa Icela Rodri. | DOS_0000170 | * | |
| P-0247 | Email from Alisla Simmons, to "PRM-WHA". Top Press in the Past 24 Hours. | DOS_0000512 | | * |
| P-0248 | Email from Jennifer Pena, to Sally Spener. Follow up on my meeting with Resendez. | DOS_0010473 | | * |
| P-0249 | Email from Victor Vazquez, to "Mexico City Tasker - INL", et al. AMLO daily press conference - August 1, 2023. | DOS_0011942 | | * |
| P-0250 | Press conference with Antony Blinken and Alicia Barcena. | DOS_0012831 | | * |
| P-0251 | Email from Alex Osborne, to Jacqueline Westeren, et al. Piedras Negras. | DOS_0012910 | | * |
| P-0252 | Email from Victor Vazquez, to "Mexico City Tasker - INL", et al. AMLO daily press conference - July 17, 2023. | DOS_0012911 | | * |
| P-0253 | Letter from Veronica Escobar, et al, to Merrick Garland, Antony Blinken. Concern about the new aquatic barriers that Texas Governor Greg Abbott has deployed. | DOS_0019869 | | * |
| P-0254 | Diplomatic note from Mexican Embassy, to Department of State. Response to diplomatic note regarding Texas activities within the Rio Grande bed in the Eagle Pass area. | DOS_0031521 | * | |

| | | | | |
|---|---|---|---|---|
| P-0255 | Email from Francisco Sainz, to Sally Spener, et al. HFAC Follow up Request for Brief --IBWC- 1944 Treaty. | DOS_0034847 | * | |
| P-0256 | FW: AMLO daily press conference - August 8, 2023 | | | * |
| P-0257 | Diplomatic note from Mexican Embassy, to Department of State. Activities being carried out by the United States in the bed of the Rio Grande in the area of Eagle Pass. | DOS_0035212 | * | |
| P-0258 | Email from Shelu Patel, to Hillary Quam, et al. Rio Grande Buoy Barrier Deployment Information. | DOS_0036698 | | * |
| P-0259 | Email from Colton Arciniaga, to Hillary Quam, et al. AMLO daily press conference - August 8, 2023. | DOS_0046317 | | * |
| P-0260 | Information Note No. 04. Information note on the United States' activities on the Bravo River in the Eagle Pass area. | DOS_0049686 | * | |
| P-0261 | Information Note No. 05. Information note on the second diplomatic note of the government of Mexico on Texas' activities in the pipeline of the Bravo River in the Eagle Pass area. | DOS_0049688 | * | |
| P-0262 | Courtesy Translation of 7/14/23 SRE Information Note No. 4. Briefing Note on the U.S. Activities on the Rio Grande in the Eagle Pass, Texas Area. | DOS_0049690 | * | |
| P-0263 | Courtesy Translation of 7/26/23 SRE Information Note No. 5. Briefing Note on the second Diplomatic Note of the Government of Mexico on the activities being carried out by the Texas state authorities in the Rio Grande in the Eagle Pass area. | DOS_0049691 | * | |
| P-0264 | Email from Ana Luisa Fajer Flores, to Rachel Poynter. Court ruling on the TX buoy barriers. | DOS_0051018 | * | |

| | | | | |
|---|---|---|---|---|
| P-0265 | Email from Sally Spener, to Francisco Sainz, et al. HFAC Follow up Request for Brief -- IBWC- 1944 Treaty. | DOS_0069399 | | * |
| P-0266 | RE: HFAC Request for Brief - IBWC - 1944 Treaty | | | * |
| P-0267 | Email from David Buchholz, to Maxwell Hamilton. AMLO daily press conference - August 22, 2023. | DOS_0073714 | | * |
| P-0268 | Email from Rachel Poynter, to Christopher Bodington, et al. For DAS Poynter: HFAC Brief on Mexico's Water Deliveries. | DOS_0076618 | | * |
| P-0269 | FW: Mananera Live: AMLO sends letter praising POTUS | | | * |
| P-0270 | Email from Adam Sulewski, to Adam Sulewski. AMLO daily press conference - August 22, 2023. | DOS_0105793 | | * |
| P-0271 | FW: Mananera Live: AMLO details Secretary Barcena's trip to Washington | | | * |
| P-0272 | Email from Francisco Sainz, to Sally Spener, et al. HFAC Follow up Request for Brief --IBWC- 1944 Treaty. | DOS_0111660 | | * |
| P-0273 | Email from Maxwell Hamilton, to Francisco Sainz, et al. Concluding Rio Grande Minute Negotiation Sessions. | DOS_0118607 | | * |
| P-0274 | Email from Sally Spener, to Maria Elena Griner, et al. Status of Rio Grande meetings? | DOS_0118693 | * | |
| P-0275 | RE: Concluding Rio Grande Minute Negotiation Sessions | | | * |
| P-0276 | Email from "White House Press Office", to Richard Sonar. Press Briefing by Press Secretary Karine Jean-Pierre. | DOS_0122871 | | * |

| | | | | |
|---|---|---|---|---|
| P-0277 | Email from Maxwell Hamilton, to Francisco Sainz, et al. HFAC Request for Brief --IBWC- 1944 Treaty. | DOS_0125211 | | * |
| P-0278 | Email from Brendan McGovern, to "WHA-MEX Only". WHA/MEX Daily Points, 12 June 2023." | DOS_0145946 | | * |
| P-0279 | RE: HFAC Request for Brief - IBWC - 1944 Treaty | | | * |
| P-0280 | Email from Maxwell Hamilton, to David Buchholz, et al. AMLO daily press conference - August 22, 2023. | DOS_0169645 | | * |
| P-0281 | Email from Maxwell Hamilton, to Hillary Quam, et al. Readout: HFAC Brief on TX Water Negotiations. | DOS_0169712 | | * |
| P-0282 | Email from Sally Spener, to Francisco Sainz, et al. Follow up on my meeting with Resendez. | DOS_0170381 | * | |
| P-0283 | Email from Francisco Sainz, to Maxwell Hamilton, et al. HFAC Request for Brief --IBWC- 1944 Treaty. | DOS_0174935 | * | |
| P-0284 | Email from Ken Salazar, to Mark Johnson, et al. AMLO daily press conference - July 26, 2023. | DOS_0180615 | | * |
| P-0285 | Mananera Live: AMLO details Secretary Barcena's trip to Washington | | | * |
| P-0286 | Email from "International", to "mexcitysintesis@state.gov". English Language News/Aug 22, 2023/Evening. | DOS_0186517 | | * |
| P-0287 | Email from David Suarez, to "Mexico City-Mananera Live". Mananera Live--United States omnibus: AMLO talks USMCA, Texas, Florida, fentanyl. | DOS_0188419 | | * |

| | | | | |
|---|---|---|---|---|
| P-0288 | Email from Luis Ramirez, to "Mexico City-Mananera Live". Mananera Live: AMLO sends letter praising POTUS; He blasts the UN. | DOS_0188869 | | * |
| P-0289 | Email from Hillary Quam, to "Mexico City Tasker - POL", et al. AMLO daily press conference - August 28, 2023. | DOS0193083 | | * |
| P-0290 | Diplomatic note from the Ministry of Foreign Affairs. | DOS0193125 | * | |
| P-0291 | Email from Sally Spener, to "jgould@usbr.gov", et al. Can IBWC sign our Rio Grande Minute in Boulder City this week? | IBWC0000384 | | * |
| P-0292 | Email from Sally Spener, to Maria Elena Giner, et al. Canceled: Rio Grande Minute Signing. | IBWC0000387 | | * |
| P-0293 | Email from Sally Spener, to Maria Elena Giner, et al. Clarify text edits RE: New draft Rio Grande Minute for review/discussion this week. | IBWC0000394 | | * |
| P-0294 | Email from Sally Spener, to Francisco Sainz. Rio Grande Policy Work Group mid-summer update webinar - July 31 proposed. | IBWC0000602 | | * |
| P-0295 | Email from Sally Spener, to Maria Elena Giner, et al. Status of Rio Grande meetings? | IBWC0000614 | | * |
| P-0296 | Email from Sally Spener, to Francisco Sainz. Follow up on my meeting with Resendez. | IBWC0000928 | | * |
| P-0297 | Email from Francisco Sainz, to Sally Spener, et al. HFAC Follow up Request for Brief --IBWC- 1944 Treaty. | IBWC0000951 | | * |
| P-0298 | Email from Sally Spener, to Krista Kyle. Postponed meeting with Chihuahua. | IBWC0001052 | | * |

| | | | | |
|---|---|---|---|---|
| P-0299 | Letter from Adriana Resendez Maldonado, to Maria-Elena Giner. Field visit performed by this Mexican Section. | IBWC0001603 | | * |
| P-0300 | Letter from Adriana Resendez Maldonado, to Maria-Elena Giner. Follow up on 6/9/2023 letter. | IBWC0001607 | | * |
| P-0301 | Letter from Adriana Resendez Maldonado, to Maria-Elena Giner. Follow up on 6/9 and 7/14/2023 letters. | IBWC0001610 | | * |
| P-0302 | Letter from Jose de Jesus Luevano Grano, to Maria-Elena Giner. Response to 8/10/2023 letter regarding activities carried out by the State of Texas. | IBWC0001613 | | * |
| P-0303 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 6/9/2023 letter regarding personnel, vehicles, and equipment observed within the Rio Grande. | IBWC0001623 | | * |
| P-0304 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 7/26/2023 letter regarding construction activities carried out by the State of Texas. | IBWC0001629 | | * |
| P-0305 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 7/26/2023 letter regarding construction activities carried out by the State of Texas. | IBWC0001632 | | * |
| P-0306 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 08/14/2023 letter regarding construction activities carried out by the State of Texas. | IBWC0001636 | | * |

| | | | | |
|---|---|---|---|---|
| P-0307 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Realignment of the barrier buoys undertaken by the State of Texas to move the buoys closer to the United States. | IBWC0001640 | | * |
| P-0308 | Memo from John Claudio, to Ramon Macias III. Binational Survey of State of Texas buoys in Eagle Pass TX. | IBWC0003233 | | * |
| P-0309 | Email from Ramon Macias, to Padinare Unnikrishna, et al. Report on floating barriers. | IBWC0004998 | | * |
| P-0310 | Email from Maria Elena Giner, to Francisco Sainz, et al. Field Survey. | IBWC0006070 | | * |
| P-0311 | Email from Francisco Sainz, to Jennifer Pena, et al. Field Survey. | IBWC0006071 | | * |
| P-0312 | Email from Mario Castro, to Juan Uribe, et al. Survey boat safety check. | IBWC0006866 | | * |
| P-0313 | Email from Mario Gomez, to Ramon Macias, et al. CILA survey at Eagle Pass. | IBWC0008385 | | * |
| P-0314 | Email from Loren Flossman, to Victor Escalon, et al. River Floating Fence//Pontoon. | STATE_003590 | | * |
| P-0315 | Texas Turns the Tide. | STATE_003624 | | * |
| P-0316 | Email from Madeleine Winslow, to Jeffrey Gilmore, et al. Cochrane//DPS 7.14.23. | STATE_004028 | | * |
| P-0317 | Buoy Project End of Week Report 7.14.23. | STATE_004030 | | * |
| P-0318 | Email from Loren Flossman, to Victor Escalon, et al. Floating you barrier System. | STATE_004036 | | * |
| P-0319 | Email from Loren Flossman, to Victor Escalon, et al. Issues Passive discs between buoys. | STATE_004041 | | * |

| | | | | |
|---|---|---|---|---|
| P-0320 | Email from Isaac Gonzalez, to Madeleine Winslow, et al. Cochrane//DPS 7.14.23. | STATE_004046 | | * |
| P-0321 | Email from Arturo Delagarza, to Loren Flossman, et al. RIVER FLOATING FENCE. | STATE_004048 | | * |
| P-0322 | Email from Andrew Mahaleris, to Tabatha Vasquez, et al. WSJ request: border buoys. | STATE_004049 | | * |
| P-0323 | Email from Coulter Tallent, to Tony Pena, et al. Border Update - 1045 CT, 14 Jun 2023. | STATE_004056 | | * |
| P-0324 | Floating Barrier System (FBS) Evaluation Report Outbrief. | STATE_004086 | | * |
| P-0325 | "8. Impacts from FBS to Agencies Operating Along the Rio Grande River". | STATE_004124 | | * |
| P-0326 | Floating Buoy Barrier Update to DPS Regional Director Victor Escalon. | STATE_004142 | | * |
| P-0327 | Texas Department of Public Safety. Floating Barrier System \| Evaluation Report. | STATE_004184 | | * |
| P-0328 | Videoconference Deposition of Heather Lee Miller, PHD. | | | * |
| P-0329 | Rio grandee River, Expert Report. | | | * |
| P-0330 | Expert Report Regarding the Historical Navigability of the Lower Rio Grande, Particularly in the Eagle Pass-Piedras Negras Area. | | | * |
| P-0331 | Deposition of F. Douglas Shields, Jr., PhD. | | | * |
| P-0332 | "F.D. Shields' Testimony." | | | * |
| P-0333 | Reasonableness of proposed improvement of the Rio Grande for navigation downstream of Amistad Dam. | | | * |

| | | | | |
|---|---|---|---|---|
| P-0334 | Funding and Managing the U.S. Inland Waterways System: hat Policy Makers Need to Know: What Policy Makers Need to Know. | | | * |
| P-0335 | Engineering and Design Layout and Design of Shallow-Draft Waterways. | | | * |
| P-0336 | Evaporative Losses from Major Reservoirs in Texas. | | | * |
| P-0337 | "Boundaries of new navigation channel." | | | * |
| P-0338 | Deposition of Ancil Taylor. | | | * |
| P-0339 | Expert Report of Ancil Taylor. | | | * |
| P-0340 | Data table. | | | * |
| P-0341 | Barge Transportation. | | | * |
| P-0342 | Aerial photograph. | | | * |
| P-0343 | Aerial photograph. | | | * |
| P-0344 | Aerial photograph. | | | * |
| P-0345 | "Water Elevations." | | | * |
| P-0346 | Oral Deposition of Kathy Ann Alexander, PhD. | | | * |
| P-0347 | Letter from Johnathan Stone, to Brian Lynk. Identification of State Defendants' Anticipated Expert Witness. | | | * |
| P-0348 | Water Code § 11.023. | | | * |
| P-0349 | Water Code § 11.121. | | | * |
| P-0350 | 30TAC § 297.1. | | | * |
| P-0351 | Water Code § 11.0235. | | | * |
| P-0352 | Water Code § 11.096. | | | * |
| P-0353 | Deposition of Thomas Ciarametaro. | | | * |
| P-0354 | Expert Witness Report. | | | * |
| P-0355 | Thomas P. Ciarametaro, Jr. CV. | | | * |
| P-0356 | Oral Deposition of Christine Marie Magers. | | | * |
| P-0357 | Environmental Resources & Impacts Review Rio Grande River. | | | * |

| | | | | |
|---|---|---|---|---|
| P-0358 | Expert Opinion Report on Rio Grande Navigation and Reasonable Improvements to Incrementally Improve Navigation on River Miles 275.5 to 610.0. | | | * |
| P-0359 | List of photograph files. | | | * |
| P-0360 | List of PDFs. | | | * |
| P-0361 | Map. | | | * |
| P-0362 | Oral Deposition of Carlos Rubinstein. | | | * |
| P-0363 | Expert Report on Water and Water Right Impacts Along the Rio Grande in Texas - Particularly as it Relates to Navigation as a Beneficial Use of Water. | | | * |
| P-0364 | Carolos Rubinstein CV. | | | * |
| P-0365 | Rio Grande/Rio Bravo River Basin. | | | * |
| P-0366 | Water Code § 1.003. | | | * |
| P-0367 | Oral Deposition of Michael Banks. | | | * |
| P-0368 | Drone footage. | | | * |
| P-0369 | Aerial photograph. | | | * |
| P-0370 | Aerial photograph with notations. | | | * |
| P-0371 | Photograph. | | | * |
| P-0372 | Photograph. | | | * |
| P-0373 | Photograph. | | | * |
| P-0374 | Photograph. | | | * |
| P-0375 | Photograph. | | | * |
| P-0376 | Photograph. | | | * |
| P-0377 | Oral Deposition of Herman Robert Settemeyer. | | | * |
| P-0378 | Herman Robert Settemeyer CV. | | | * |
| P-0379 | Oral Deposition of Eleftherios Iakovou, Ph.D. | | | * |
| P-0380 | Expert Opinion Report Prepared by: Eleftherios Iakovou, Ph.D. | | | * |
| P-0381 | Email from Johnathan Stone, to Andrew Knudsen, et al. Terms re: Lefteris Depo. | | | * |
| P-0382 | Oral and Videotaped Deposition of Micky Donaldson. | | | * |

| | | | | |
|---|---|---|---|---|
| P-0383 | Defendants' Second Amended Notice of Intent to Take Oral and Videotaped Deposition of the U.S. Army Corps of Engineers Pursuant to Rule 30(b)(6). | | | * |
| P-0384 | "CBP is responsible for the enforcement of CBP and other agency laws and regulations in order to protect consumers and the U.S. Economy from: . . .". | | | * |
| P-0385 | Email from Melanie Casner, to Timothy MacAllister, et al. Customs and Border Protection and U.S. Border Patrol Watercraft Assets and Operations in the Rio Grande. | US0002301 | * | |
| P-0386 | Enforcing the law at the border. | | | * |
| P-0387 | Email from Micky Donaldson, to "DRT OPS DIV". DPS Buoy Deployment Update. | CBP0000319 | | * |
| P-0388 | Expert Opinion Report. 6. Is the marine floating barrier a hazard to navigation? | | | * |
| P-0389 | Videotape Deposition of Margaret Gaffney-Smith. | | | * |
| P-0390 | Defendants' Second Amended Notice of Intent to Take Oral and Videotaped Deposition of the U.S. Army Corps of Engineers Pursuant to Rule 30(b)(6). | | | * |
| P-0391 | 33 CFR Part 329 Definition of Navigable Waters of the US. | | | * |
| P-0392 | Aerial photo from drone footage. | | | * |
| P-0393 | Map. | | | * |
| P-0394 | U.S. Waterway Data. National Waterway Network. | | | * |
| P-0395 | Aerial photo from drone footage. | | | * |
| P-0396 | Oral and Videotaped Deposition of Ivan Morua. | | | * |
| P-0397 | Vessel Layout Master Plan Enlarged Plan. | | | * |

| | | | | |
|---|---|---|---|---|
| P-0398 | Port of Harlingen Master Plan. | | | * |
| P-0399 | City Council Special Meeting. | | | * |
| P-0400 | Videotaped Oral Deposition of Isela Canava. | | | * |
| P-0401 | Defendants' Second Amended Notice of Intent to Take Oral and Videotaped Deposition of the U.S. Section of the International Boundary and Water Commission Pursuant to Rule 30(b)(6). | | | * |
| P-0402 | Letter from Brian Lynk, to Ryan Walters. Fed. R. Civ. P. 30(b)(6) witness designations of USIBWC. | | | * |
| P-0403 | Flood and Emergency Operations Manual Amistad Dam and Power Plant Project. | | | * |
| P-0404 | International Boundary and Water Commission (IBWC) United States and Mexico U.S. Section. About Us. | | | * |
| P-0405 | 9 Stat. 928 (Feb. 2, 1848) -- Treaty with the Republic of Mexico, Article VII. | | | * |
| P-0406 | United States v. Rio Grande Dam & Irrigation Co. 174 U.S. 690 (1899). | | | * |
| P-0407 | Convention Between the United States of America and The United States of Mexico. | | | * |
| P-0408 | Binational Border Solutions Strategic Plan Fiscal Years 2021 - 2025. | | | * |
| P-0409 | International Boundary and Water Commission weighs in on new buoy system along the Rio Grande. | | | * |
| P-0410 | IBWC wants to study Texas governor's plans to put buoys in middle of Rio Grande. | | | * |
| P-0411 | The other border dispute is over an 80-year-old water treaty. | | | * |

| | | | | |
|---|---|---|---|---|
| P-0412 | Sinkholes in Amistad Dam threaten international border water reservoir. | | | * |
| P-0413 | Status of Deliveries and New Minute. | | | * |
| P-0414 | USIBWC Stream Gaging Program & Water Data Portal. | | | * |
| P-0415 | 30(b)(6) Videotape Deposition of the Coast Guard By and Through Retired Captain Kevin Kiefer and Captain Michael Cintron. | | | * |
| P-0416 | Defendants' Amended Notice of Intent to Take Oral and Videotaped Deposition of the U.S. Coast Guard Pursuant to Rule 30(b)(6). | | | * |
| P-0417 | Oral and Videotaped Deposition of Walker Smith. | | | * |
| P-0418 | Port Director to Serve as GPA President. | | | * |
| P-0419 | Port Director Appointed to PAAC. | | | * |
| P-0420 | Walker Smith, Port of Harlingen's Port Director Appointed to TxDOT Port Authority Advisory Committee. | | | * |
| P-0421 | Expanding Possibilities Annual Report 2020 - 2021. | | | * |
| P-0422 | The Port of Harlingen Authority. Globally connected, community invested. | | | * |
| P-0423 | Rising Tide. 2022 - 2023 Annual Report. | | | * |
| P-0424 | "Facilities." | | | * |
| P-0425 | "Facilities" | | | * |
| P-0426 | Email from J.J. Harder, to Sean Torriente, et al. OS Law Enforcement Brief 21 July. | DOS_0031501 | | * |
| P-0427 | Email from Mark Johnson, to Rachel Poynter, et al. TX Buoy Barrier Ruling. | DOS_0035380 | | * |
| P-0428 | Email from Mark Johnson, to Brian Naranjo. TX Buoy Barrier Ruling. | DOS_0050208 | | * |

| | | | | |
|---|---|---|---|---|
| P-0429 | Email from Francisco Sainz, to Maxwell Hamilton, et al. HFAC Request for Brief --IBWC- 1944 Treaty. | DOS_0069265 | | * |
| P-0430 | Email from Mark Johnson, to Ken Salazar. TX Buoy Barrier Ruling. | DOS_0118940 | | * |
| P-0431 | Email from Eric Jacobstein, to Mark Wells. Readout from Barcena dinner and bilat with S1. | DOS_0120030 | | * |
| P-0432 | Email from Mark Johnson, to Ken Salazar. TX Buoy Barrier Ruling. | DOS_0146320 | | * |
| P-0433 | Re: TX Buoy Barrier Ruling | | | * |
| P-0434 | Memo from "SECSTATE WASHDC". The Secretary's July 21 Conversation with Mexican FS Barcena. | DOS_0199858 | * | |
| P-0435 | Memo from "SECSTATE WASHDC". The Secretary's August 10, 2023, Meeting with Mexican FS Barcena. | DOS_0199862 | * | |
| P-0436 | Memo from "SECSTATE WASHDC". Secretary Blinken's Participation in the January 19, 2024 Migration Ministerial with Mexico. | DOS_0199871 | * | |
| P-0437 | Daily Activity Report. | DOS_0199884 | | * |
| P-0438 | Email from Francisco Sainz, to Francisco Sainz. Translation letter. Request intervention on the removal of barriers along the Rio Grande Floodplain. | DOS0191798 | | * |
| P-0439 | Fwd: Follow up on my meeting with Resendez | | | * |
| P-0440 | Email from Ramon Macias, to Padinare Unnikrishna, et al. Report on floating barriers. | IBWC0004304 | | * |
| P-0441 | Email from Jennifer Pena, to Sally Spener, et al. AMLO Comments on Rio Grande Barriers. | IBWC0005709 | | * |

| P-0442 | Email from Jennifer Pena, to Francisco Sainz, et al. UPDATE re: "inflatable" Wall on water? | IBWC0006146 | | * |
|---|---|---|---|---|
| P-0443 | Email from Francisco Sainz, to Sally Spener, et al. News reports - TX buoys are in Mexico, Mx sends dip note RE: AMLO Comments on Rio Grande Barriers. | IBWC0006687 | | * |
| P-0444 | Regulatory Decision Sheet. | USACE0000113 | | * |
| P-0445 | Regulatory Decision Sheet. | USACE0000241 | | * |
| P-0446 | Regulatory Actions. | USACE0000295 | | * |
| P-0447 | Regulatory Decision Sheet. | USACE0000383 | | * |
| P-0448 | Letter from Wayne Lea, to A. Brad Groves. Proposal by the city of Eagle Pass to construct a boat ramp and conduct bank stabilization work on the Rio Grande River. | USACE0000385 | | * |
| P-0449 | Navigable Waters of the United States in the Fort Worth, Albuquerque, and Tulsa Districts Within the State of Texas. | USACE0000502 | | * |
| P-0450 | | USACE0006646 | | * |
| P-0451 | Email from Neil Lebsock, to Calvin Kroeger. Chief's RFI. | USACE0007998 | | * |
| P-0452 | Definition of Navigable Waters of the United States, 37 Fed. Reg. 18,289 (Sep. 9, 1972). | USACE0008329 | | * |
| P-0453 | List of Bridges Over the Navigable Waters of the United States. | USACE0008333 | | * |
| P-0454 | Granting consent of Congress to Texas-Coahuila Bridge Company for construction of a bridge across the Rio Grande between Eagle Pass, Texas, and Piedras Negras, Mexico. H.R. 4034, 69th Cong. (1926). | USACE0009245 | | * |
| P-0455 | Bridge Across the Rio Grande at Eagle Pass, Tex. Report. | USACE0009247 | | * |
| P-0456 | Title 33 - Navigation and Navigable Waters, Chapter II - Corps of Engineers, War Department. | USACE0009249 | | * |

| | | | | |
|---|---|---|---|---|
| P-0457 | Environmental Assessment for Facilities Expansion at Naval Nuclear Power Training Unit-Charleston (NPTU Charleston), Joint Base Charleston, South Carolina. | USACE0009487 | | * |
| P-0458 | | USACE0011072 | | * |
| P-0459 | Environmental Handbook. Water Resources. | USACE0011155 | | * |
| P-0460 | Email from Pete Crum, to "MRC - jpa Permits", et al. JPA SUBMITTAL: Norfolk Naval Shipyard (Portsmouth VA) - Waterfront Port Security Barrier System Installation. | USACE0011392 | | * |
| P-0461 | Email from "MRC - jpa Permits", to Lou Atkins. MHI Lambert's Point Force Protection. | USACE0011443 | | * |
| P-0462 | Letter from Stephen Decker, to Louis Pfingst. Department of the Army permit application to construct a Port Security Barrier. | USACE0011473 | | * |
| P-0463 | Email from Jessica Barker, to "MRC - jpa Permits". Permit Application for the Installation of New Anchors for the Existing Port Security Barrier System at Naval Station Norfolk, Norfolk, VA. | USACE0011488 | | * |
| P-0464 | Letter from Kimberly Prisco-Baggett, to W. David Noble. Department of the Army permit application to upgrade the existing Port Security Barrier system. | USACE0011520 | | * |
| P-0465 | Email from Michael Anderson, to Marshall Smith, et al. Navy Waterfront Barrier at Naval Station. | USACE0011533 | | * |
| P-0466 | Letter from J. Robert Hume, to Commander Navy Region. Proposed Barrier at the Norfolk Naval Base. | USACE0011537 | | * |

| | | | | |
|---|---|---|---|---|
| P-0467 | Email from Michael Anderson, to Stephen Powell, et al. Review of recent submittals from U.S. Navy (Waterfront Anti-Terrorism Barrier). | USACE0011548 | | * |
| P-0468 | Email from Rebecca Francese, to "MRC - jpa Permits", et al. BAE Systems - Security Barrier, Norfolk, VA. | USACE0011556 | | * |
| P-0469 | Email from Justine Woodward, to Beth Howell. BAE Security Barrier - Section 408 Review. | USACE0011568 | | * |
| P-0470 | Memorandum for Records. Department of the Army Memorandum Documenting General Permit Verification. | USACE0011581 | | * |
| P-0471 | Memorandum for Record. Department of the Army Memorandum Documenting Nationwide Permit Verification/General Permit Verification. | USACE0011589 | | * |
| P-0472 | Letter from Kimberly Prisco-Baggett, to Eddie Goldman. Department of the Army application to install 685 linear feet of security barrier. | USACE0011623 | | * |
| P-0473 | Letter from Brian Denson, to Eddie Goldman. Department of the Army application to install 3,877 linear feet of a floating security barrier. | USACE0011631 | | * |
| P-0474 | Memorandum for Record. Department of the Army Memorandum Documenting General Permit Verification. | USACE0011742 | | * |
| P-0475 | Letter from Sage Joyce, to Michael Jones. Department of the Army application to temporarily install a 350 linear foot floating security barrier. | USACE0011773 | | * |

| | | | | |
|---|---|---|---|---|
| P-0476 | Letter from Robert Flowers, to Secretary of the Army. Gulf Intracoastal Waterway, Brazos River to Port O'Connor, Matagorda Bay Re-Route, Texas. | USACE0011972 | | * |
| P-0477 | Fact Sheet. Intracoastal Waterway Jacksonville to Miami, FL. | USACE0011991 | | * |
| P-0478 | Fact Sheet. Atlantic Intracoastal Waterway - Norfolk to St. Johns. | USACE0011993 | | * |
| P-0479 | Fact Sheet Operation and Maintenance. | USACE0011996 | | * |
| P-0480 | Fact Sheet Operation and Maintenance. | USACE0011997 | | * |
| P-0481 | Gulf Intracoastal Waterway, TX Operation and Maintenance. | USACE0012004 | | * |
| P-0482 | The Gulf Intracoastal Waterway Project. | USACE0012011 | | * |
| P-0483 | Gulf Intracoastal Waterway (GIWW) Caloosahatchee River to Anclote River Dredge Readiness and Operation Plan (DROP). | USACE0012015 | | * |
| P-0484 | Jacksonville District AIWW/IWW Update. | USACE0012116 | | * |
| P-0485 | Atlantic Intracoastal Waterway Between <redacted> Norfolk, VA., and the St. Johns River, Florida. | USACE0012131 | | * |
| P-0486 | Intracoastal Waterway, Jacksonville to Miami, Florida. | USACE0012135 | | * |
| P-0487 | Olmsted Locks and Dam Project. | USACE0012205 | | * |
| P-0488 | Photograph. | CBP0000067 | * | |
| P-0489 | DPS and TNG Deployment of Floating Barrier System. | CBP0000089 | * | |
| P-0490 | Photograph. | CBP0000232 | * | |
| P-0491 | Email. Daily Report - Water Buoy. | CBP0000252 | * | |
| P-0492 | Buoy Project Daily Report 7.10.2023. | CBP0000254 | * | |
| P-0493 | Email from Joel Betancourt. Cochrane//DPS Weekly Check In 7.21.23. | CBP0000262 | * | |

| | | | | |
|---|---|---|---|---|
| P-0494 | DPS//Cochrane Weekly Check In 7.21.23. | CBP0000264 | * | |
| P-0495 | Turn the Tide. | CBP0000271 | * | |
| P-0496 | Photograph. | CBP0000329 | * | |
| P-0497 | Email to "DRS-SBPA". Situational Awareness: DPS Buoys in EGT AO. | CBP0000766 | * | |
| P-0498 | Photograph. | CBP0000771 | * | |
| P-0499 | Photograph. | CBP0000772 | * | |
| P-0500 | Photograph. | CBP0000773 | * | |
| P-0501 | Photograph. | CBP0000774 | * | |
| P-0502 | Photograph. | CBP0000775 | * | |
| P-0503 | Photograph. | CBP0000776 | * | |
| P-0504 | Photograph. | CBP0000777 | * | |
| P-0505 | Photograph. | CBP0000778 | * | |
| P-0506 | Photograph. | CBP0000798 | * | |
| P-0507 | Letter from Maria-Elena Giner, to Adrianna Resendez Maldonado. Regarding activities carried out by the State of Texas in the Rio Grande channel in the area of Eagle Pass, Texas. | IBWC0004404 | | * |
| P-0508 | Supplement to Ancil Taylor Report | | | * |
| P-0509 | John Timmel Site Visit Photograph. | US0003573 | * | |
| P-0510 | John Timmel Site Visit Photograph. | US0003574 | * | |
| P-0511 | John Timmel Site Visit Photograph. | US0003575 | * | |
| P-0512 | John Timmel Site Visit Photograph. | US0003576 | * | |
| P-0513 | John Timmel Site Visit Photograph. | US0003577 | * | |
| P-0514 | John Timmel Site Visit Photograph. | US0003578 | * | |
| P-0515 | John Timmel Site Visit Photograph. | US0003579 | * | |
| P-0516 | John Timmel Site Visit Photograph. | US0003580 | * | |
| P-0517 | John Timmel Site Visit Photograph. | US0003581 | * | |
| P-0518 | John Timmel Site Visit Photograph. | US0003582 | * | |

| | | | | |
|---|---|---|---|---|
| P-0519 | John Timmel Site Visit Photograph. | US0003583 | * | |
| P-0520 | John Timmel Site Visit Photograph. | US0003584 | * | |
| P-0521 | John Timmel Site Visit Photograph. | US0003585 | * | |
| P-0522 | John Timmel Site Visit Photograph. | US0003586 | * | |
| P-0523 | John Timmel Site Visit Photograph. | US0003587 | * | |
| P-0524 | John Timmel Site Visit Photograph. | US0003588 | * | |
| P-0525 | John Timmel Site Visit Photograph. | US0003589 | * | |
| P-0526 | John Timmel Site Visit Photograph. | US0003590 | * | |
| P-0527 | John Timmel Site Visit Photograph. | US0003591 | * | |
| P-0528 | John Timmel Site Visit Photograph. | US0003592 | * | |
| P-0529 | John Timmel Site Visit Photograph. | US0003593 | * | |
| P-0530 | John Timmel Site Visit Photograph. | US0003594 | * | |
| P-0531 | John Timmel Site Visit Photograph. | US0003595 | * | |
| P-0532 | John Timmel Site Visit Photograph. | US0003596 | * | |
| P-0533 | John Timmel Site Visit Photograph. | US0003597 | * | |
| P-0534 | John Timmel Site Visit Photograph. | US0003598 | * | |
| P-0535 | John Timmel Site Visit Photograph. | US0003599 | * | |
| P-0536 | John Timmel Site Visit Photograph. | US0003600 | * | |
| P-0537 | John Timmel Site Visit Photograph. | US0003601 | * | |
| P-0538 | John Timmel Site Visit Photograph. | US0003602 | * | |
| P-0539 | John Timmel Site Visit Photograph. | US0003603 | * | |
| P-0540 | John Timmel Site Visit Photograph. | US0003604 | * | |
| P-0541 | John Timmel Site Visit Photograph. | US0003605 | * | |

| P-0542 | John Timmel Site Visit Photograph. | US0003606 | * | |
| P-0543 | Mike Chapman Site Visit Photograph. | US0003607 | * | |
| P-0544 | Mike Chapman Site Visit Photograph. | US0003608 | * | |
| P-0545 | Mike Chapman Site Visit Photograph. | US0003609 | * | |
| P-0546 | Mike Chapman Site Visit Photograph. | US0003610 | * | |
| P-0547 | Mike Chapman Site Visit Photograph. | US0003611 | * | |
| P-0548 | Mike Chapman Site Visit Photograph. | US0003612 | * | |
| P-0549 | Mike Chapman Site Visit Photograph. | US0003613 | * | |
| P-0550 | Mike Chapman Site Visit Photograph. | US0003614 | * | |
| P-0551 | Mike Chapman Site Visit Photograph. | US0003615 | * | |
| P-0552 | Mike Chapman Site Visit Photograph. | US0003616 | | * |
| P-0553 | Mike Chapman Site Visit Photograph. | US0003617 | * | |
| P-0554 | Mike Chapman Site Visit Photograph. | US0003618 | * | |
| P-0555 | Mike Chapman Site Visit Photograph. | US0003619 | * | |
| P-0556 | Mike Chapman Site Visit Photograph. | US0003620 | * | |
| P-0557 | Mike Chapman Site Visit Photograph. | US0003621 | * | |
| P-0558 | Mike Chapman Site Visit Photograph. | US0003622 | * | |
| P-0559 | Mike Chapman Site Visit Photograph. | US0003623 | * | |
| P-0560 | Mike Chapman Site Visit Photograph. | US0003624 | * | |
| P-0561 | Mike Chapman Site Visit Photograph. | US0003625 | * | |
| P-0562 | Mike Chapman Site Visit Photograph. | US0003626 | * | |
| P-0563 | Mike Chapman Site Visit Photograph. | US0003627 | * | |
| P-0564 | Mike Chapman Site Visit Photograph. | US0003628 | * | |

| P-0565 | Mike Chapman Site Visit Photograph. | US0003629 | * | |
| P-0566 | Mike Chapman Site Visit Photograph. | US0003630 | * | |
| P-0567 | Mike Chapman Site Visit Photograph. | US0003631 | * | |
| P-0568 | Mike Chapman Site Visit Photograph. | US0003632 | * | |
| P-0569 | Mike Chapman Site Visit Photograph. | US0003633 | * | |
| P-0570 | Mike Chapman Site Visit Photograph. | US0003634 | * | |
| P-0571 | Mike Chapman Site Visit Photograph. | US0003635 | * | |
| P-0572 | Mike Chapman Site Visit Photograph. | US0003636 | * | |
| P-0573 | Mike Chapman Site Visit Photograph. | US0003637 | * | |
| P-0574 | Mike Chapman Site Visit Photograph. | US0003638 | | * |
| P-0575 | Mike Chapman Site Visit Photograph. | US0003639 | | * |
| P-0576 | Mike Chapman Site Visit Photograph. | US0003640 | | * |
| P-0577 | Mike Chapman Site Visit Photograph. | US0003641 | | * |
| P-0578 | Mike Chapman Site Visit Photograph. | US0003642 | | * |
| P-0579 | Mike Chapman Site Visit Photograph. | US0003643 | | * |
| P-0580 | Mike Chapman Site Visit Photograph. | US0003644 | | * |
| P-0581 | Mike Chapman Site Visit Photograph. | US0003645 | | * |
| P-0582 | Mike Chapman Site Visit Photograph. | US0003646 | | * |
| P-0583 | Mike Chapman Site Visit Photograph. | US0003647 | | * |
| P-0584 | Mike Chapman Site Visit Photograph. | US0003648 | | * |
| P-0585 | Mike Chapman Site Visit Photograph. | US0003649 | | * |
| P-0586 | Mike Chapman Site Visit Photograph. | US0003650 | | * |
| P-0587 | Mike Chapman Site Visit Photograph. | US0003651 | * | |

| P-0588 | Mike Chapman Site Visit Photograph. | US0003652 | * | |
| P-0589 | Mike Chapman Site Visit Photograph. | US0003653 | * | |
| P-0590 | Mike Chapman Site Visit Photograph. | US0003654 | * | |
| P-0591 | Mike Chapman Site Visit Photograph. | US0003655 | * | |
| P-0592 | Mike Chapman Site Visit Photograph. | US0003656 | * | |
| P-0593 | Mike Chapman Site Visit Photograph. | US0003657 | * | |
| P-0594 | Mike Chapman Site Visit Photograph. | US0003658 | * | |
| P-0595 | Mike Chapman Site Visit Photograph. | US0003659 | * | |
| P-0596 | Mike Chapman Site Visit Photograph. | US0003660 | * | |
| P-0597 | Mike Chapman Site Visit Photograph. | US0003661 | * | |
| P-0598 | Mike Chapman Site Visit Photograph. | US0003662 | * | |
| P-0599 | Mike Chapman Site Visit Photograph. | US0003663 | * | |
| P-0600 | Mike Chapman Site Visit Photograph. | US0003664 | * | |
| P-0601 | Mike Chapman Site Visit Photograph. | US0003665 | * | |
| P-0602 | Mike Chapman Site Visit Photograph. | US0003666 | * | |
| P-0603 | Mike Chapman Site Visit Photograph. | US0003667 | * | |
| P-0604 | Mike Chapman Site Visit Photograph. | US0003668 | * | |
| P-0605 | Mike Chapman Site Visit Photograph. | US0003669 | * | |
| P-0606 | Mike Chapman Site Visit Photograph. | US0003670 | * | |
| P-0607 | Mike Chapman Site Visit Photograph. | US0003671 | * | |
| P-0608 | Mike Chapman Site Visit Photograph. | US0003672 | * | |
| P-0609 | Mike Chapman Site Visit Photograph. | US0003673 | * | |
| P-0610 | Mike Chapman Site Visit Photograph. | US0003674 | * | |

| | | | | |
|---|---|---|---|---|
| P-0611 | Mike Chapman Site Visit Photograph. | US0003675 | * | |
| P-0612 | Mike Chapman Site Visit Photograph. | US0003676 | * | |
| P-0613 | Mike Chapman Site Visit Photograph. | US0003677 | * | |
| P-0614 | Mike Chapman Site Visit Photograph. | US0003678 | * | |
| P-0615 | Mike Chapman Site Visit Photograph. | US0003679 | * | |
| P-0616 | Mike Chapman Site Visit Photograph. | US0003680 | * | |
| P-0617 | Mike Chapman Site Visit Photograph. | US0003681 | * | |
| P-0618 | Mike Chapman Site Visit Photograph. | US0003682 | * | |
| P-0619 | Mike Chapman Site Visit Photograph. | US0003683 | * | |
| P-0620 | Mike Chapman Site Visit Photograph. | US0003684 | * | |
| P-0621 | Mike Chapman Site Visit Photograph. | US0003685 | * | |
| P-0622 | Mike Chapman Site Visit Photograph. | US0003686 | * | |
| P-0623 | Mike Chapman Site Visit Photograph. | US0003687 | * | |
| P-0624 | Mike Chapman Site Visit Photograph. | US0003688 | * | |
| P-0625 | Mike Chapman Site Visit Photograph. | US0003689 | * | |
| P-0626 | Mike Chapman Site Visit Photograph. | US0003690 | * | |
| P-0627 | Mike Chapman Site Visit Photograph. | US0003691 | * | |
| P-0628 | Mike Chapman Site Visit Photograph. | US0003692 | * | |
| P-0629 | Tim MacAllister Site Visit Photograph. | US0003804 | * | |
| P-0630 | Tim MacAllister Site Visit Photograph. | US0003805 | * | |
| P-0631 | Tim MacAllister Site Visit Photograph. | US0003806 | * | |
| P-0632 | Tim MacAllister Site Visit Photograph. | US0003807 | * | |

| | | | | |
|---|---|---|---|---|
| P-0633 | Tim MacAllister Site Visit Photograph. | US0003808 | * | |
| P-0634 | Tim MacAllister Site Visit Photograph. | US0003809 | * | |
| P-0635 | Benjamin Johnson Site Visit Photograph. | US0003810 | * | |
| P-0636 | Benjamin Johnson Site Visit Photograph. | US0003811 | * | |
| P-0637 | Benjamin Johnson Site Visit Photograph. | US0003812 | * | |
| P-0638 | Benjamin Johnson Site Visit Photograph. | US0003813 | * | |
| P-0639 | Benjamin Johnson Site Visit Photograph. | US0003814 | * | |
| P-0640 | Benjamin Johnson Site Visit Photograph. | US0003815 | * | |
| P-0641 | Benjamin Johnson Site Visit Photograph. | US0003816 | * | |
| P-0642 | Benjamin Johnson Site Visit Photograph. | US0003817 | * | |
| P-0643 | Benjamin Johnson Site Visit Photograph. | US0003818 | * | |
| P-0644 | Benjamin Johnson Site Visit Photograph. | US0003819 | * | |
| P-0645 | Benjamin Johnson Site Visit Photograph. | US0003820 | * | |
| P-0646 | Benjamin Johnson Site Visit Photograph. | US0003821 | * | |
| P-0647 | Benjamin Johnson Site Visit Photograph. | US0003822 | * | |
| P-0648 | Benjamin Johnson Site Visit Photograph. | US0003823 | * | |
| P-0649 | Benjamin Johnson Site Visit Photograph. | US0003824 | * | |
| P-0650 | Benjamin Johnson Site Visit Photograph. | US0003825 | * | |
| P-0651 | Benjamin Johnson Site Visit Photograph. | US0003826 | * | |
| P-0652 | Benjamin Johnson Site Visit Photograph. | US0003827 | * | |

| P-0653 | Benjamin Johnson Site Visit Photograph. | US0003828 | | * |
| P-0654 | Benjamin Johnson Site Visit Photograph. | US0003829 | * | |
| P-0655 | Benjamin Johnson Site Visit Photograph. | US0003830 | * | |
| P-0656 | Benjamin Johnson Site Visit Photograph. | US0003831 | * | |
| P-0657 | Benjamin Johnson Site Visit Photograph. | US0003832 | * | |
| P-0658 | Benjamin Johnson Site Visit Photograph. | US0003833 | | * |
| P-0659 | Benjamin Johnson Site Visit Photograph. | US0003834 | | * |
| P-0660 | Benjamin Johnson Site Visit Photograph. | US0003835 | | * |
| P-0661 | | US0003919 | | * |
| P-0662 | | US0003924 | | * |
| P-0663 | | US0003934 | | * |
| P-0664 | PI Hearing Transcript. | | | * |
| P-0665 | Oral and Videotaped Deposition of Neil Lebsock. | | | * |
| P-0666 | Plaintiff United States' Initial Disclosures. | | | * |
| P-0667 | Plaintiff's Amended Response to Defendants' First Set of Interrogatories to Plaintiff. | | | * |
| P-0668 | Oral Videotaped Deposition Hillary Quam. | | | * |
| P-0669 | Treaty and Non-Treaty Mechanisms for Resolving the Rio Grande River Water Debt Dilemma. | | | * |
| P-0670 | Mexico-U.S. Joint Communique: Mexico and the United States Reaffirm Their Shared Commitments on an Orderly, Humane and Regular Migration. | | | * |
| P-0671 | Operation Lone Star. | STATE_004380 | | * |
| P-0672 | Operation Lone Star. | STATE_004547 | | * |

| P-0673 | Operation Lone Star. | STATE_004571 | | * |
| P-0674 | TF Eagle River Barrier Storyboard. | STATE_004694 | | * |
| P-0675 | River Barrier Survey. | STATE_004696 | | * |
| P-0676 | River Barrier Survey. | STATE_004698 | | * |
| P-0677 | DPS Buoy Proposal. | STATE_004700 | | * |
| P-0678 | Turn the Tide. | STATE_004761 | | * |
| P-0679 | Texas Turns the Tide. | STATE_004772 | | * |
| P-0680 | River Barrier Survey. | STATE_004790 | | * |
| P-0681 | River Barrier Survey. | STATE_004794 | | * |
| P-0682 | DPS//Cochrane Weekly Check In 6.9.2023. | STATE_004801 | | * |
| P-0683 | Trip Report from J5 Team visit to TF Eagle Area of Operations (AO). | STATE_004824 | | * |
| P-0684 | Trip Report from J5 Team visit to TF Eagle Area of Operations (AO). | STATE_004829 | | * |
| P-0685 | Operation Lone Star. | STATE_004985 | | * |
| P-0686 | Operation Lone Star. | STATE_005003 | | * |
| P-0687 | Boat Information. | STATE_005071 | | * |
| P-0688 | Coastal Bend Airboats invoice. | STATE_005073 | | * |
| P-0689 | Transport Boats invoice. | STATE_005075 | | * |
| P-0690 | Boats. | STATE_005077 | | * |
| P-0691 | EmbeddedFile6.xlsx | STATE_005169 | | * |
| P-0692 | Operation Lone Star. | STATE_005811 | | * |
| P-0693 | JTF-LS 200900JUL2023 COP | STATE_005876 | | * |
| P-0694 | JTF-LS 210900JUL2023 COP | STATE_006013 | | * |
| P-0695 | Operation Lone Star. | STATE_006324 | | * |
| P-0696 | JTF-LS 250900JAN2024 COP | STATE_006496 | | * |
| P-0697 | JTF-LS 300900JUL2023 COP | STATE_007059 | | * |
| P-0698 | CONOP: Operation Flat Top. | STATE_007205 | | * |
| P-0699 | Buoy Info Eagle Pass. | STATE_007901 | | * |
| P-0700 | DPS//Cochrane Weekly Check In 6.16.2023. | STATE_007906 | | * |
| P-0701 | River Barrier Survey. | STATE_007936 | | * |
| P-0702 | River Barrier Survey. | STATE_007938 | | * |
| P-0703 | Border Protection Alternative Technologies. | STATE_007963 | | * |
| P-0704 | Operation Lone Star. | STATE_008254 | | * |
| P-0705 | Operation Lone Star. | STATE_008272 | | * |
| P-0706 | Operation Lone Star. | STATE_008289 | | * |
| P-0707 | Operation Lone Star. | STATE_008338 | | * |

| P-0708 | Operation Lone Star. | STATE_008353 | | * |
|---|---|---|---|---|
| P-0709 | Operation Lone Star. | STATE_008392 | | * |
| P-0710 | Operation Lone Star. | STATE_008405 | | * |
| P-0711 | Operation Lone Star. | STATE_008417 | | * |
| P-0712 | Operation Lone Star. | STATE_008431 | | * |
| P-0713 | JTF-LS 020900JAN2024. | STATE_008440 | | * |
| P-0714 | Operation Lone Star. | STATE_008449 | | * |
| P-0715 | Operation Lone Star. | STATE_008466 | | * |
| P-0716 | JTF-LS 020900OCT2023 COP. | STATE_008476 | | * |
| P-0717 | Operation Lone Star. | STATE_008497 | | * |
| P-0718 | Operation Lone Star. | STATE_008515 | | * |
| P-0719 | Operation Lone Star. | STATE_008566 | | * |
| P-0720 | Operation Lone Star. | STATE_008616 | | * |
| P-0721 | Operation Lone Star. | STATE_008640 | | * |
| P-0722 | Operation Lone Star. | STATE_008653 | | * |
| P-0723 | Operation Lone Star. | STATE_008666 | | * |
| P-0724 | JTF-LS 040700APR2023 COP. | STATE_008676 | | * |
| P-0725 | Operation Lone Star. | STATE_008684 | | * |
| P-0726 | Operation Lone Star. | STATE_008735 | | * |
| P-0727 | Operation Lone Star. | STATE_008771 | | * |
| P-0728 | Operation Lone Star. | STATE_008784 | | * |
| P-0729 | JTF-LS 040900DEC2023 COP -_UNCLASSIFIED - 2023-12-04T14_38_48_730Z | STATE_008793 | | * |
| P-0730 | Operation Lone Star. | STATE_008802 | | * |
| P-0731 | Operation Lone Star. | STATE_008832 | | * |
| P-0732 | Operation Lone Star. | STATE_008845 | | * |
| P-0733 | Operation Lone Star. | STATE_008863 | | * |
| P-0734 | Operation Lone Star. | STATE_008912 | | * |
| P-0735 | Operation Lone Star. | STATE_008948 | | * |
| P-0736 | Operation Lone Star. | STATE_008961 | | * |
| P-0737 | Operation Lone Star. | STATE_008974 | | * |
| P-0738 | JTF-LS 050900JUL2023 COP. | STATE_008995 | | * |
| P-0739 | Operation Lone Star. | STATE_009002 | | * |
| P-0740 | Operation Lone Star. | STATE_009014 | | * |
| P-0741 | Operation Lone Star. | STATE_009032 | | * |
| P-0742 | Operation Lone Star. | STATE_009045 | | * |
| P-0743 | Operation Lone Star. | STATE_009063 | | * |
| P-0744 | Operation Lone Star. | STATE_009112 | | * |

| P-0745 | Operation Lone Star. | STATE_009148 | | * |
|--------|---------------------|--------------|---|---|
| P-0746 | Operation Lone Star. | STATE_009161 | | * |
| P-0747 | Operation Lone Star. | STATE_009174 | | * |
| P-0748 | Operation Lone Star. | STATE_009184 | | * |
| P-0749 | JTF-LS 060900NOV2023 CDRs SITREP. | STATE_009203 | | * |
| P-0750 | Operation Lone Star. | STATE_009224 | | * |
| P-0751 | Operation Lone Star. | STATE_009237 | | * |
| P-0752 | Operation Lone Star. | STATE_009255 | | * |
| P-0753 | Operation Lone Star. | STATE_009305 | | * |
| P-0754 | Operation Lone Star. | STATE_009335 | | * |
| P-0755 | Operation Lone Star. | STATE_009366 | | * |
| P-0756 | Operation Lone Star. | STATE_009384 | | * |
| P-0757 | Operation Lone Star. | STATE_009394 | | * |
| P-0758 | Operation Lone Star. | STATE_009416 | | * |
| P-0759 | Operation Lone Star. | STATE_009430 | | * |
| P-0760 | Operation Lone Star. | STATE_009448 | | * |
| P-0761 | Operation Lone Star. | STATE_009466 | | * |
| P-0762 | Operation Lone Star. | STATE_009551 | | * |
| P-0763 | Operation Lone Star. | STATE_009564 | | * |
| P-0764 | Operation Lone Star. | STATE_009576 | | * |
| P-0765 | JTF-LS 080900DEC2024 CDR SITREP. | STATE_009585 | | * |
| P-0766 | Operation Lone Star. | STATE_009595 | | * |
| P-0767 | JTF-LS 080900JUL2023 COP. | STATE_009604 | | * |
| P-0768 | | STATE_009611 | | * |
| P-0769 | JTF-LS 090700APR2023 COP. | STATE_009659 | | * |
| P-0770 | Operation Lone Star. | STATE_009740 | | * |
| P-0771 | Operation Lone Star. | STATE_009753 | | * |
| P-0772 | Operation Lone Star. | STATE_009777 | | * |
| P-0773 | JTF-LS 090900NOV2023 COP - _UNCLASSIFIED - 2023-11-09T14_54_10_820Z_. | STATE_009786 | | * |
| P-0774 | Operation Lone Star. | STATE_009795 | | * |
| P-0775 | JTF-LS 090900OCT2023 COP. | STATE_009805 | | * |
| P-0776 | Operation Lone Star. | STATE_009813 | | * |
| P-0777 | Operation Lone Star. | STATE_009895 | | * |
| P-0778 | Operation Lone Star. | STATE_010012 | | * |
| P-0779 | Operation Lone Star. | STATE_010063 | | * |

| | | | | |
|---|---|---|---|---|
| P-0780 | JTF-LS 110900DEC2023 COP -_UNCLASSIFIED - 2023-12-11T15_11_00_100Z_. | STATE_010121 | | * |
| P-0781 | JTF-LS 110900DEC2024 CDR SITREP. | STATE_010139 | | * |
| P-0782 | JTF-LS 110900SEP2023 COP. | STATE_010184 | | * |
| P-0783 | JTF-LS 120700APR2023 COP. | STATE_010202 | | * |
| P-0784 | Operation Lone Star. | STATE_010210 | | * |
| P-0785 | Operation Lone Star. | STATE_010262 | | * |
| P-0786 | Operation Lone Star. | STATE_010296 | | * |
| P-0787 | JTF-LS 120900OCT2023 COP. | STATE_010351 | | * |
| P-0788 | Operation Lone Star. | STATE_010391 | | * |
| P-0789 | Operation Lone Star. | STATE_010443 | | * |
| P-0790 | JTF-LS 130700MAY2023 COP. | STATE_010471 | | * |
| P-0791 | Operation Lone Star. | STATE_010473 | | * |
| P-0792 | Operation Lone Star. | STATE_010477 | | * |
| P-0793 | JTF-LS 130900DEC2023 COP -_UNCLASSIFIED - 2023-12-01T13_53_28_724Z_. | STATE_010499 | | * |
| P-0794 | Operation Lone Star. | STATE_010500 | | * |
| P-0795 | Operation Lone Star. | STATE_010502 | | * |
| P-0796 | JTF-LS 130900JAN2024 COP. | STATE_010511 | | * |
| P-0797 | Operation Lone Star. | STATE_010512 | | * |
| P-0798 | EmbeddedFile1.xlsx | STATE_010521 | | * |
| P-0799 | EmbeddedFile2.xlsx | STATE_010522 | | * |
| P-0800 | EmbeddedFile3.xlsx | STATE_010523 | | * |
| P-0801 | EmbeddedFile4.xlsx | STATE_010524 | | * |
| P-0802 | EmbeddedFile5.xlsx | STATE_010525 | | * |
| P-0803 | EmbeddedFile6.xlsx | STATE_010526 | | * |
| P-0804 | EmbeddedFile7.xlsx | STATE_010527 | | * |
| P-0805 | EmbeddedFile8.xlsx | STATE_010528 | | * |
| P-0806 | Operation Lone Star. | STATE_010529 | | * |
| P-0807 | JTF-LS 130900NOV2023 COP -_UNCLASSIFIED - 2023-11-13T14_58_18_916Z_. | STATE_010531 | | * |
| P-0808 | Operation Lone Star. | STATE_010537 | | * |
| P-0809 | Operation Lone Star. | STATE_010539 | | * |
| P-0810 | JTF-LS 130900OCT2023 COP. | STATE_010549 | | * |
| P-0811 | Operation Lone Star. | STATE_010551 | | * |
| P-0812 | Operation Lone Star. | STATE_010553 | | * |

| P-0813 | JTF-LS 130900SEP2023 COP. | STATE_010563 | | * |
|---|---|---|---|---|
| P-0814 | Operation Lone Star. | STATE_010564 | | * |
| P-0815 | Operation Lone Star. | STATE_010566 | | * |
| P-0816 | JTF-LS 140700APR2023 COP. | STATE_010576 | | * |
| P-0817 | Operation Lone Star. | STATE_010634 | | * |
| P-0818 | Operation Lone Star. | STATE_011994 | | * |
| P-0819 | Operation Lone Star. | STATE_012108 | | * |
| P-0820 | EmbeddedFile6.xlsx | STATE_012123 | | * |
| P-0821 | EmbeddedFile7.xlsx | STATE_012124 | | * |
| P-0822 | Operation Lone Star. | STATE_013265 | | * |
| P-0823 | Operation Lone Star. | STATE_013293 | | * |
| P-0824 | Operation Lone Star. | STATE_013309 | | * |
| P-0825 | Operation Lone Star. | STATE_013395 | | * |
| P-0826 | Operation Lone Star. | STATE_013693 | | * |
| P-0827 | Floating Barrier info added to daily SITREP. | STATE_016996 | | * |
| P-0828 | Left/Right Seat - LNO SITREP to TF CDR. | STATE_016997 | | * |
| P-0829 | Buoy Barrier Debrief for Texas DPS. | COCHRANE_0000003 | * | |
| P-0830 | DPS - Project Rio. | COCHRANE_0000017 | * | |
| P-0831 | Assembly Step 1. | COCHRANE_0000033 | * | |
| P-0832 | Concrete Anchor Rebar. | COCHRANE_0000054 | * | |
| P-0833 | Texas Turns the Tide. | COCHRANE_0000057 | * | |
| P-0834 | Aerial photograph. | COCHRANE_0000074 | * | |
| P-0835 | Aerial photograph. | COCHRANE_0000075 | * | |
| P-0836 | Texas Turns the Tide. | COCHRANE_0000076 | * | |
| P-0837 | Texas Department of Public Safety. | COCHRANE_0000088 | * | |
| P-0838 | Floating Barrier System (FBS) Evaluation Report Outbrief. | COCHRANE_0000239 | * | |
| P-0839 | Photograph. | COCHRANE_0000257 | * | |
| P-0840 | Cochrane USA invoice. | COCHRANE_0000267 | * | |
| P-0841 | Negotiated Terms and Conditions for Contract 2958 Cochrane Barrier Buoy. | COCHRANE_0000268 | * | |
| P-0842 | Cochrane's Terms and Conditions Negotiated pjs 06-22-2023. | COCHRANE_0000299 | * | |

| | | | | |
|---|---|---|---|---|
| P-0843 | Subpoena to Produce Documents, Information, or Objects or to Permit inspection of Premises in a Civil Action. | COCHRANE_0000304 | * | |
| P-0844 | USIBWC Operations and Maintenance Division Watercraft and Equipment Assets. | US0002302 | * | |
| P-0845 | USIBWC Survey Division Watercraft and Equipment Assets on the Rio Grande. | US0002303 | * | |
| P-0846 | USIBWC Water Accounting Division Watercraft and Equipment Assets on the Rio Grande. | US0002305 | * | |
| P-0847 | Expert Rebuttal Report Regarding the Historical Uses of the Lower Rio Grande River, Particularly in the Eagle Pass-Piedras Negras Area. | US0002513 | | * |
| P-0848 | Figure 3. Drawing of the keelboat Major Babbit. | US0002533 | * | |
| P-0849 | The Southwestern Historical Quarterly. | US0002534 | * | |
| P-0850 | Historia Mexicana. | US0002559 | * | |
| P-0851 | The Rio Grande and Texas Land Co. | US0002604 | * | |
| P-0852 | La revolucio de la lectura durante el siglo XIX en Mexico. | US0002613 | * | |
| P-0853 | Republican Crisis and Civil War in North America. 1848-1867. | US0002633 | * | |
| P-0854 | Rebuttal Expert Report River Training Structures and Oter Methods to Reasonably Improve the Navigability of the Rio Grande. | US0003056 | | * |
| P-0855 | Chapman Resume. | US0003102 | | * |
| P-0856 | Missouri River Navigation Project. | US0003105 | * | |
| P-0857 | Missouri River Bank Stabilization Project. | US0003136 | * | |
| P-0858 | Soundings 100 years of the Missouri River Navigation Project. | US0003150 | * | |
| P-0859 | Texas - State Agencies.xlsx | USACE0006656 | | * |
| P-0860 | Joint Public Notice. | USACE0009252 | | * |

| | | | | |
|---|---|---|---|---|
| P-0861 | Water Resource Policies and Authorities Definition of Navigable Waters of the United States. | USACE0009460 | | * |
| P-0862 | Marine Resources Commission permit. | USACE0011415 | | * |
| P-0863 | Photograph. | USACE0011458 | | * |
| P-0864 | Photograph. | USACE0011459 | | * |
| P-0865 | Photograph. | USACE0011460 | | * |
| P-0866 | VMRC. | USACE0011461 | | * |
| P-0867 | In regard to Department of the Army permit application. | USACE0011480 | | * |
| P-0868 | Navsta Norfolk - Waterfront Barrier. | USACE0011502 | | * |
| P-0869 | NAVSTA Waterfront. | USACE0011506 | | * |
| P-0870 | In Reference to the Department of the Army application. | USACE0011669 | | * |
| P-0871 | Department of the Army Memorandum Documenting General Permit Verification. | USACE0011671 | | * |
| P-0872 | River Port Security Barrier. | USACE0011682 | | * |
| P-0873 | JPA Submission for Installation of a Temporary Floating Security Barrier for Testing/Evaluation at Naval Station Norfolk. | USACE0011703 | | * |
| P-0874 | Regional Permit. | USACE0011751 | | * |
| P-0875 | Operation Lock and Key 2.0. | USCG0000016 | | * |
| P-0876 | Navigability Determination. | USCG0000028 | | * |
| P-0877 | LANTAREA Briefing Slide. | USCG0000160 | | * |
| P-0878 | Photograph. | USCG0000169 | | * |
| P-0879 | Photograph. | USCG0000170 | | * |
| P-0880 | Operation Falcon Watch. | USCG0000171 | | * |
| P-0881 | U.S. Coast Guard Mishap Report. | USCG0000173 | | * |
| P-0882 | Predeployment Site Survey (PDSS): Eagle Pass, TX. | USCG0000175 | | * |
| P-0883 | Communication Log. | USCG0000177 | | * |
| P-0884 | Search and Rescue. Initial Search and Rescue. | USCG0000178 | | * |
| P-0885 | Search and Rescue. General Search and Rescue. | USCG0000184 | | * |
| P-0886 | Case Report. SAR Disabled Vessel. | USCG0000191 | | * |

| | | | | |
|---|---|---|---|---|
| P-0887 | Case Report. SAR - P/C T.O.W. - Falcon Lake. | USCG0000196 | | * |
| P-0888 | LANTAREA Briefing Slide. | USCG0000200 | | * |
| P-0889 | LANTAREA Briefing Slide. | USCG0000202 | | * |
| P-0890 | LANTAREA Briefing Slide. | USCG0000204 | | * |
| P-0891 | OP Lock &  Key. | USCG0000207 | | * |
| P-0892 | LANTAREA Briefing Slide. | USCG0000209 | | * |
| P-0893 | DEPORD 20-072L. | USCG0000211 | | * |
| P-0894 | Sector Corpus Christi Enforcement Falcon Lake OPSUM. | USCG0000212 | | * |
| P-0895 | Operations Order to USCG forces for Operation Falcon Watch. | USCG0000214 | | * |
| P-0896 | LANTAREA Briefing Slide. | USCG0000220 | | * |
| P-0897 | LANTAREA Briefing Slide. | USCG0000223 | | * |
| P-0898 | LANTAREA Briefing Slide. | USCG0000226 | | * |
| P-0899 | Title 33 - Navigation and Navigable Waters. | USCG0000227 | | * |
| P-0900 | Title 33 - Navigation and Navigable Waters. | USCG0000228 | | * |
| P-0901 | Title 33 - Navigation and Navigable Waters. | USCG0000229 | | * |
| P-0902 | Title 33 - Navigation and Navigable Waters. | USCG0000230 | | * |
| P-0903 | Title 33 - Navigation and Navigable Waters. | USCG0000232 | | * |
| P-0904 | Title 46 - Shipping. | USCG0000233 | | * |
| P-0905 | Subchapter C - Uninspected Vessels. | USCG0000235 | | * |
| P-0906 | U.S. Coast Guard Mishap Report. | USCG0000309 | | * |
| P-0907 | Waterways Management (WWM): Hazards to Navigation Tactics, Techniques, and Procedures (TTP). | USCG0000311 | | * |
| P-0908 | Title 33 - Navigation and Navigable Waters. | USCG0000349 | | * |
| P-0909 | Title 33 - Navigation and Navigable Waters. | USCG0000352 | | * |
| P-0910 | Memorandum of Agreement Between the United States Army Corps of Engineers and the United States Coast Guard. | USCG0000611 | | * |

| | | | | |
|---|---|---|---|---|
| P-0911 | Memorandum of Understanding Between United States Army Corps of Engineers and United States Coast Guard Regarding the Mitigation of Obstructions to Navigation. | USCG0000614 | | * |
| P-0912 | United States Coast Guard Maritime Commerce Strategic Outlook. | USCG0000621 | | * |
| P-0913 | Certification of Inspection. | USCG0000688 | | * |
| P-0914 | Certification of Inspection. | USCG0000690 | | * |
| P-0915 | U.S. Coast Guard Maritime Law Enforcement Manual (MLEM). | USCG0000692 | | * |
| P-0916 | Chapter 5 - Non Coast Guard Maintained Aids. | USCG0000719 | | * |
| P-0917 | Aids to Navigation Manual Administration. | USCG0000736 | | * |
| P-0918 | Jesse Sumpter, REMINISCENCES. | | * | |
| P-0919 | Inland Waterway Navigation Value to the Nation. | | | * |
| P-0920 | USACE Inland Navigation Economics Cost-Benefit Analysis 101. | | | * |
| P-0921 | Putnam's Semi-Monthly Library for Travelers and the Fireside. The Eagle Pass; or Life on the Border. | | * | |
| P-0922 | Defendants' Response to U.S. Requests for Admission. | | | * |
| P-0923 | Expert Report of Tong Zhao. | | | * |
| P-0924 | Response to letter regarding activities carried out by the State of Texas. | DOS_0199680 | | * |
| P-0925 | The withdrawal of the connected buoys and structures, installed by authorities of the State of Texas. | DOS_0199822 | * | |
| P-0926 | Field visit performed by this Mexican Section. | DOS0191799 | * | |
| P-0927 | DPS//Cochrane Weekly Check In. 6.16.2023. | STATE_007899 | | * |
| P-0928 | Annual Report of the Quartermaster General. | | * | |

| | | | | |
|---|---|---|---|---|
| P-0929 | The Fur Trade Review. | | * | |
| P-0930 | Journey Through Texas. | | * | |
| P-0931 | We aren't asking for permission': Gov. Abbott defends use of concertina wire along El Paso border. | | | * |
| P-0932 | 1870 Census. | | * | |
| P-0933 | A Historical Summary Giving the Scope of Previous Projects for the Improvement of Certain Rivers and Harbors. | | * | |
| P-0934 | Census. | | | * |
| P-0935 | Census. | | | * |
| P-0936 | Appendix A: Sample of water needs calculation. | US0003097 | * | |
| P-0937 | Appendix B: Cost Calculations for a System of River Training Structures. | US0003098 | * | |
| P-0938 | Rebuttal Expert Report River Training Structures and Other Methods to Reasonably Improve the Navigability of the Rio Grande. | US0003056 | * | |
| P-0939 | Appendix D: Sample widths immediately above locks and dams as measured in Google Earth. | US0003100 | * | |
| P-0940 | Figure 1: A bank in the inspected portion of the river. | US0003064 | * | |
| P-0941 | Figure 2: Idealized schematic of a river as it meanders within its floodplain. | US0003065 | * | |
| P-0942 | Figure 3: An example of a split channel common on the Rio Grande. | US0003066 | * | |
| P-0943 | Figure 4: Picture of one of the more pronounced rock shoals. | US0003067 | * | |
| P-0944 | Figure 5: Typical rock shelf in bank of river near locations of rock shoals in river. | US0003067 | * | |
| P-0945 | Figure 6: Aerial photo of an area of the floodplain of the Rio Grande. | US0003068 | * | |
| P-0946 | Figure 7: Width of Falcon Lake over 17.6 miles. | US0003071 | * | |

| | | | | |
|---|---|---|---|---|
| P-0947 | Figure 8: An example of a trackhoe operating in a river environment. | US0003077 | * | |
| P-0948 | Figure 9: An example of a realignment of a tight bend. | US0003078 | * | |
| P-0949 | Figure 10: John C Stennis Lock and Dam. | US0003079 | * | |
| P-0950 | Figure 11: River Training Structure constructed of quarried stone and wood piling. | US0003080 | * | |
| P-0951 | Figure 12: Cross section of a stone fill dike. | US0003081 | * | |
| P-0952 | Figure 13: Example of the layout of two dikes. | US0003081 | * | |
| P-0953 | Figure 14: Cross section of a stone fill revetment. | US0003082 | * | |
| P-0954 | Figure 15: Stone fill revetment constructed riverward of an existing bank. | US0003082 | * | |
| P-0955 | Figure 16: Cross section of a toe trench revetment. | US0003083 | * | |
| P-0956 | Figure 17: Recently repaired toe trench revetment. | US0003083 | * | |
| P-0957 | Figure 18: Aerial view of L-head dikes on the Missouri River. | US0003084 | * | |
| P-0958 | Figure 19: Aerial view of two Kicker structures on the Missouri River located at a channel crossing. | US0003085 | * | |
| P-0959 | Figure 20: Aerial view of a side channel chute closure on the Missouri River. | US0003085 | * | |
| P-0960 | Figure 21: Aerial view of redundant side channel chute closures on the Missouri River. | US0003086 | * | |
| P-0961 | Figure 22: Aerial view of RTS layout on the Missouri River below Hermann Missouri. | US0003086 | * | |
| P-0962 | Figure 23: Aerial view of the Missouri River with smooth bends. | US0003087 | * | |

| | | | | |
|---|---|---|---|---|
| P-0963 | Figure 24: A towboat pushing a barge loaded with rock on the Missouri River. | US0003088 | * | |
| P-0964 | Figure 25: A spud barge with trackhoe working to place rock on a RTS and an almost empty rock barge. | US0003088 | * | |
| P-0965 | Figure 26: L:and based equipment working on the Missouri River. | US0003089 | * | |
| P-0966 | Figure 27: Land based equipment working on the Missouri River. | US0003089 | * | |
| P-0967 | Figure 28: Gradation curves for stone used to construct RTS in streams with high velocities. | US0003090 | * | |
| P-0968 | Figure 29: Stone being measured at a quarry to ensure compliance with gradation curves and stone stockpiled in quarry awaiting transport. | US0003091 | * | |
| P-0969 | Figure 30: Hypothetical layout of RTS on a reach of the Rio Grande. | US0003092 | * | |
| P-0970 | Figure 31: Hypothetical layout of RTS on a reach of the Rio Grande. | US0003093 | * | |
| P-0971 | Table 1: Selected channel depths and corresponding water needs. | US0003095 | * | |
| P-0972 | Title 33 - Navigation and Navigable Waters. | | | * |
| P-0973 | Chapter I - Coast Guard, Dept. of Transportation. | | | * |
| P-0974 | Title 33 - Navigation and Navigable Waters. | | | * |
| P-0975 | Chapter I - Coast Guard, Dept. of Transportation. | | | * |
| P-0976 | Texas Experts' Omnibus Draft Report Outline (redacted). | | * | |
| P-0977 | Cover email to Texas Experts' Omnibus Draft Report Outline (redacted) | | * | |

The United States reserves the right to offer additional exhibits for impeachment, or as necessary for rebuttal or to refresh a witness's recollection.  Additionally, the United States reserves the right to supplement this list and introduce additional exhibits from facts discovered after the submission of this list.  The United States cross-identifies all exhibits used or identified by Defendants and reserves the right to introduce any such exhibits.