## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

|  |  |
|---|---|
| UNITED STATES OF AMERICA,<br><br>*Plaintiff*,<br><br>v.<br><br>GREG ABBOTT, in his capacity as<br>GOVERNOR OF THE STATE OF TEXAS,<br>and THE STATE OF TEXAS,<br><br>*Defendants*. | Case No. 1:23-cv-00853-DAE |

## PLAINTIFF UNITED STATES' EXHIBIT LIST

In accordance with the Court's scheduling order (ECF 214) and W.D. Tex. Civil Rule 16(f)(4), the United states identifies the following Exhibit List.  This list includes those exhibits that the United States expects to offer, as well as those it may offer if the need arises, with each set so identified.

The United States reserves the right to offer additional exhibits for impeachment, or as necessary for rebuttal or to refresh a witness's recollection.  Additionally, the United States reserves the right to supplement this list and introduce additional exhibits from facts discovered after the submission of this list.  The United States cross-identifies all exhibits used or identified by Defendants and reserves the right to introduce any such exhibits.

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0001 | Remote Oral and Videotaped Deposition of Adrian Cortez. Date: 05/22/2024. | | | * |
| P-0002 | Adrian Cortez Signed Errata. Date: 06/28/2024. | | | * |
| P-0003 | Adrian Cortez CV (Cortez Dep. Ex. 1). | | | * |
| P-0004 | Expert Report on Rio Grande Basin Operations (Cortez Dep. Ex. 2). Date: 05/09/2024. | | | * |
| P-0005 | Letter from Brian Lynk, to Ryan Walters. Identification of United States' anticipated expert witnesses at trial (Cortez Dep. Ex. 3). Date: 01/24/2024. | | | * |
| P-0006 | Letter from Andrew Knudsen, to Ryan Walters. Identification of United States' anticipated expert witnesses at trial (Cortez Dep. Ex. 4). Date: 05/03/2024. | | | * |
| P-0007 | "Appendix 3. Table of River Mileages." (Cortez Dep. Ex. 5). | | | * |
| P-0008 | Navigability Study. Rio Grande, Tributaries, and Lakes (Cortez Dep. Ex. 6). Date: March 1975. | | | * |
| P-0009 | Deposition of: Benjamin Heber Johnson, Ph.D. Date: 05/29/2024. | | | * |
| P-0012 | Rio Grande, by Leon C. Metz (Johnson Dep. Ex. 7). Date: 1952. | | | * |
| P-0013 | Notes on the Upper Rio Grande, by Bryant P. Tilden, Jr. (Johnson Dep. Ex. 9). Date: 1847. | | | * |
| P-0014 | River of Lost Dreams. Navigation on the Rio Grande, by Pat Kelley (Johnson Dep. Ex. 10). Date: 1928. | | | * |
| P-0015 | Letter from Daniel W. Kingsbury, to Major W.W. Chapman, A. QR Master, Ft. Brown, Texas. (Johnson Dep. Ex. 11). Date: 05/18/1849. | | | * |
| P-0016 | Transcription of Letter from Daniel W. Kingsbury, to Major W.W. Chapman, A. QR Master, Ft. Brown, Texas, by Defendants. (Johnson Dep. Ex. 12) Date: 05/18/1849. | | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0017 | Historical maps of the Rio Grande. (Johnson Dep. Ex. 13). | | | * |
| P-0019 | Great River. The Rio Grande in North American History. By Paul Horgan. (Johnson Dep. Ex. 15). | | | * |
| P-0020 | Bulletin 48 West Texas Historical and Scientific Society: Publications. (Johnson Dep. Ex. 16) Date: 03/02/1920. | | | * |
| P-0022 | Map of Eagle Pass, Texas (1887). (Johnson Dep. Ex. 18) Date: 1887. | | | * |
| P-0024 | Oral and Videotaped Deposition of Tim MacAllister. Date: 05/31/2024. | | | * |
| P-0025 | First Amended Complaint. (MacAllister Dep. Ex. 5). Date: 09/28/2023. | | | * |
| P-0026 | 33 CFR Part 329 Definition of Navigable Waters of the US. (MacAllister Dep. Ex. 8). | | | * |
| P-0027 | Report of the American Section of the International Water Commission United States and Mexico. (MacAllister Dep. Ex. 9). Date: 04/21/1930. | | | * |
| P-0028 | Army Corps of Engineers sets priorities for inland waterways projects. (MacAllister Dep. Ex. 10). Date: 05/22/2024. | | | * |
| P-0029 | International Boundary and Water Commission (IBWC) United States and Mexico U.S. Section. Rio Grande Canalization Project - Record of Decision. (MacAllister Dep. Ex. 12). | | | * |
| P-0030 | USACE Navigational Charts. (MacAllister Dep. Ex. 13). | | | * |
| P-0031 | Gateways to Commerce. (MacAllister Dep. Ex. 14). Date: 1992. | | | * |
| P-0032 | Chart Coverage in Coast Pilot 4 - Chapter 12. (MacAllister Dep. Ex. 15). Date: 05/26/2024. | | | * |
| P-0033 | Intracoastal Waterway shipping route, United States. (MacAllister Dep. Ex. 16). | | | * |
| P-0034 | Tennessee - Tombigbee Waterway. (MacAllister Dep. Ex. 17). | | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0035 | Remote Oral and Videotaped Deposition of Captain John C. Timmel. Date: 06/05/2024. | | | * |
| P-0036 | Expert Opinion Report of Captain John C. Timmel. (Timmel Dep. Ex. 1) Date: 05/09/2024. | | | * |
| P-0037 | Supplemented Disclosure of Additional Information Considered & Erratum (Timmel Dep. Ex. 2). Date: 06/04/2024. | | | * |
| P-0038 | Captain John C. Timmel Expert Opinion Report. VIII. Expert's C.V. (Timmel Dep. Ex. 5)  Date: 05/09/2024. | | | * |
| P-0039 | Email from Brian Lynk, to John Timmel, et al. USA v. Abbott: Timmel's Interview Questions 9CBP follow-up) (Timmel Dep. Ex. 6). Date: 02/14/2024. | US0000587-588 | | * |
| P-0040 | Timmel's Interview Questions (Timmel Dep. Ex. 7). Date: 02/01/2024. | US0000585-586 | | * |
| P-0041 | Email from Brian Lynk, to John Timmel, et al. Information from IBWC (Timmel Dep. Ex. 8). Date: 02/13/2024. | US0000596-598 | | * |
| P-0042 | Email from Juan Uribe, to Rebecca Rizzuti, et al. Information (Timmel Dep. Ex. 9). Date: 02/12/2024. | US0000794-797 | | * |
| P-0043 | Email from Brian Lynk, to John Timmel, et al. Follow-up questions from Timmel for CBP (Timmel Dep. Ex. 10). Date: 02/29/2024. | US0000591-594 | | * |
| P-0044 | Timmel Dep. Ex. 11. | | | * |
| P-0045 | Email from Melanie Casner, to John Timmel, Brian Lynk. DRAFT REPORT - USACOE Data (Timmel Dep. Ex. 12). Date: 04/19/2024. | US0000801-803 | | * |
| P-0046 | Oral Deposition of Mario Gomez. Date: 08/07/2023. | | | * |
| P-0047 | Declaration of Mario Gomez in Support of the United States' Motion for Preliminary Injunction (Gomez Dep. Ex. 1). Date: 07/25/2023. | | | * |
| P-0048 | CBP Releases June 2023 Monthly Update (Gomez Dep. Ex. 2). Date: 07/18/2023. | | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0049 | Mario Gomez Errata and Certification. Date: 08/08/2023. | | | * |
| P-0050 | Videoconferenced Oral Deposition of Captain Justin Peters. Date: 08/07/2023. | | | * |
| P-0051 | Memo from Commander, to Commanding Officer. Navigability Determination (Peters Dep. Ex. 1). Date: 10/19/1984. | | | * |
| P-0052 | Google Map Image of Rio Grande River (Peters Dep. Ex. 2). Date: 08/07/2023. | | | * |
| P-0053 | Declaration of Captain Justin Peters (Peters Dep. Ex. 3). Date: 07/25/2023. | | | * |
| P-0054 | Oral Deposition of Joseph Shelnutt. Date: 08/07/2023. | | | * |
| P-0055 | Subpoena to Testify at a Deposition in a Civil Action to: Mr. Joseph Shelnutt. (Shelnutt Dep. Ex. 1). Date: 08/04/2023. | | | * |
| P-0056 | Declaration of Joseph L. Shelnutt. (Shelnutt Dep. Ex. 2). Date: 07/25/2023. | | | * |
| P-0057 | Map of Texas Districts (Shelnutt Dep. Ex. 3). Date: 08/23/2011. | | * | |
| P-0058 | Navigable Waters of the United States in the Fort Worth, Albuquerque, and Tulsa Districts Within the State of Texas (Shelnutt Dep. Ex. 4). Date: 12/20/2011. | | * | |
| P-0059 | Title 33 - Navigation and Navigable Waters, Chapter I - Coast Guard, Department of Homeland Security, Subchapter A - General, Part 2 - Jurisdiction, Subpart B - Jurisdictional Terms. Date: 08/03/2023. | | | * |
| P-0060 | Joseph Shelnutt Errata and Certification. Date: 08/09/2023. | | | * |
| P-0061 | Declaration of Victor Escalon In Opposition to Motion for Preliminary Injunction. Date: 08/09/2023. | | | * |
| P-0062 | Declaration of Loren Flossman In Opposition to Motion for Preliminary Injunction. Date: 08/09/2023. | | | * |
| P-0066 | Declaration of Major Chris Nordloh in Opposition to the Motion for Preliminary Injunction. Date: 08/08/2023. | | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0067 | Photograph of Floating Barrier (PI Hearing Ex. G54). | | | * |
| P-0068 | Photograph of Floating Barrier (PI Hearing Ex. G55). | | | * |
| P-0069 | Photograph of Floating Barrier (PI Hearing Ex. G56). | | | * |
| P-0070 | Determination Pursuant to Section 102 of the Illegal Immigration Reform and Immigrant Responsibility Act of 1996, as Amended, 85 Fed. Reg. 14,953 (March 16, 2020). Date: 03/16/2020. | | | * |
| P-0071 | Declaration of Abraham Garcia. Date: 07/24/2023. | | | * |
| P-0072 | Declaration of Jason D. Owens. Date: 07/26/2023. | | | * |
| P-0073 | Declaration of Capt. Brandy Parker Regarding Navigability Determination of the Rio Grande River. Date: 07/24/2023. | | | * |
| P-0074 | Declaration of Jennifer T. Pena In Support of the United States' Motion for Preliminary Injunction. Date: 07/25/2023. | | | * |
| P-0075 | Declaration of Hillary Quam. Date: 07/24/2023. | | | * |
| P-0076 | Letter from Todd Kim, Jaime Esparaza, to Greg Abbott, Angela Colmenero. Notice of Prospective Filing of Legal Action Regarding Unlawful Activities in Rio Grande River. Date: 07/20/2023. | | | * |
| P-0077 | Letter from Greg Abbott, to Joseph Biden. Response to notice of prospective filing of legal action regarding unlawful activities in Rio Grande river. Date: 07/24/2023. | | | * |
| P-0094 | Adrian D. Cortez CV. Date: 05/09/2024. | US0002348-351 | | * |
| P-0095 | EaglePassDataSetExport-Discharge.Daily Rounded cfs@08458000.csv | US0001112-112 | | * |
| P-0096 | EaglePassDataSetExport-Discharge.Daily Rounded cfs@08458000-postAmistad.xls | US0001113-113 | | * |
| P-0097 | EaglePassDataSetExport-Discharge.Daily Rounded cfs@08458000-preAmistad.xlsx | US0001114-114 | | * |
| P-0098 | ElPasoDataSetExport-Discharge. Daily Rounded cfs@08364000.xlsx | US0001115-115 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0099 | FlowM13Jimnez-Median.xlsx | US0001116-116 | | * |
| P-0100 | General Criteria for Flood Operations at Amistad Dam. | US0001117-135 | | * |
| P-0101 | Table of Contents. Project Technical Summaries. | US0001136-317 | | * |
| P-0102 | Expert Report of Adrian Cortez. Date: 05/21/2024. | | | * |
| P-0103 | Cortez Report Fig. 1. Date: 05/21/2024. | | | * |
| P-0104 | Cortez Report Fig. 2. Date: 05/21/2024. | | | * |
| P-0105 | Cortez Report Fig. 3. Date: 05/21/2024. | | | * |
| P-0106 | Cortez Report Fig. 4. Date: 05/21/2024. | | | * |
| P-0107 | Cortez Report Table 1. Date: 05/21/2024. | | | * |
| P-0108 | Cortez Report Fig. 5. Date: 05/21/2024. | | | * |
| P-0109 | Cortez Report Fig. 6. Date: 05/21/2024. | | | * |
| P-0110 | Cortez Report Fig. 7. Date: 05/21/2024. | | | * |
| P-0111 | Cortez Report Table 2. Date: 05/21/2024. | | | * |
| P-0112 | Cortez Report Table 3. Date: 05/21/2024. | | | * |
| P-0113 | Cortez Report Fig. 8. Date: 05/21/2024. | | | * |
| P-0114 | Cortez Report Fig. 9. Date: 05/21/2024. | | | * |
| P-0115 | Cortez Report Fig. 10. Date: 05/21/2024. | | | * |
| P-0116 | Cortez Report Fig. 11. Date: 05/21/2024. | | | * |
| P-0117 | Cortez Report Fig. 12. Date: 05/21/2024. | | | * |
| P-0118 | Cortez Report Fig. 13. Date: 05/21/2024. | | | * |
| P-0119 | Email from Esteban Martinez, to Jeremy Wall, et al. Information. Date: 02/12/2024. | IBWC0020377-379 | | * |
| P-0120 | Email from Rebecca Rizzuti, to Jeremy Wall, et al. Information. Date: 02/12/2024. | IBWC0020385-387 | | * |
| P-0121 | Email from Juan Urlbe, to Rebecca Rizzuti. Information. Date: 02/12/2024. | IBWC0020432-435 | | * |
| P-0122 | Email from Sidney Rouch, to Rebecca Rizzuti, et al. Information. Date: 02/12/2024. | IBWC0020437-439 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0123 | Email from Evelio Siller, to Rebecca Rizzuti, et al. Information. Date: 02/12/2024. | IBWC0020462-462 | | * |
| P-0124 | Email from Juan Urlbe, to Rebecca Rizzuti, et al. Information. Date: 02/12/2024. | IBWC0020464-467 | * | |
| P-0125 | Email from Sidney Rouch, to Rebecca Rizzuti, et al. Information. Date: 02/12/2024. | IBWC0020469-473 | * | |
| P-0126 | Drawing from Frank Leslie's Illustrated Newspaper (Johnson Report, p. 28). Date: 09/03/1864. | | * | |
| P-0127 | Photograph, Jesse Sumpter, Paso del Aguilar (Johnson Report, p. 29). Date: Approx. 1870s-1880s. | | * | |
| P-0128 | Photograph, Jeff Taylor, Sr. (Johnson Report, p. 31).  Date: Approx. 1910s-1920s. | | * | |
| P-0130 | Johnson Report, Appendix A: Bibliography of Sources Consulted. Date: 05/10/2024. | | | * |
| P-0131 | Johnson Report, Appendix B: Map of the Lower Rio Grande. Date: 05/10/2024. | | | * |
| P-0132 | Johnson Report, Appendix C: Lower Rio Grande Timeline. Date: 05/10/2024. | | * | |
| P-0133 | Johnson Report, Appendix D: Johnson Resume. Date: 05/10/2024. | | | * |
| P-0134 | Johnson Report, Appendix E: Additional rule 26(a)(2) Disclosures. Date: 05/10/2024. | | | * |
| P-0135 | Letter from Kimere Kimball, to Ryan Walters. Supplemental Expert Disclosure of Dr. Benjamin H. Johnson. Date: 05/28/2024. | | | * |
| P-0136 | Supplemental Expert Report of Benjamin H. Johnson, Ph.D. Date: 05/28/2024. | | | * |
| P-0146 | Photograph, Eagle Pass 1880s (produced in May 28, 2024 disclosure). | | * | |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0148 | The Coast Depot and Shipping Port of the Valley of the Rio-Grande, and the Provinces of Mexico Tributary Thereto, with the Government Map of that Region of Country, Published in 1850, Together with The Report of the Explorations of the Rio Grande. Date: 1850. | | * | |
| P-0149 | Watercolor of View of Fort Duncan, near Eagle Pass. | | * | |
| P-0150 | Watercolor of Military Colony Opposite Fort Duncan, Texas. | | * | |
| P-0151 | Neither Fish Nor Fowl: A Jewish Family on the Rio Grande. Date: 09/20/2023. | | * | |
| P-0152 | Handwritten note, Mr. Schuchordt to Mr. Hunter. Report on commerce and trade. Date: 10/30/1881. | | * | |
| P-0153 | Life on the Rio Grande. | | * | |
| P-0154 | Photograph, Taylor Collection. | | * | |
| P-0155 | Photograph, Taylor Collection. | | * | |
| P-0156 | Photograph, Taylor Collection. | | * | |
| P-0157 | Photograph, Taylor Collection. | | * | |
| P-0158 | Photograph, Jeff Taylor, Sr. Collection. Date: Approx. 1910s-1920s. | | * | |
| P-0159 | Johnson Report Appendix B, Lower Rio Grande River | | * | |
| P-0160 | 1923 Report of Chief of Engineers, U.S. Army. | | * | |
| P-0163 | Letter from Joe Sheard, to HDQA, et al. Navigability Study of the Rio Grande. Date: 03/31/1975. | | * | |
| P-0164 | Annual Reports Index. | | * | |
| P-0165 | Annual Reports Index. "Rio Grande, Tex., examination and survey (1923) . . . ". | | * | |
| P-0175 | Timothy L. MacAllister CV. Date: 05/08/2024. | | | * |
| P-0176 | Letter from Andrew Knudsen, to Ryan Walters. Supplemental Expert Disclosure of Timothy MacAllister. Date: 05/29/2024. | | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0177 | Expert Report of Timothy L. MacAllister. | | | * |
| P-0178 | MacAllister Report p. 4. | | | * |
| P-0179 | MacAllister Report p. 5. | | | * |
| P-0180 | MacAllister Report p. 6. | | | * |
| P-0181 | MacAllister Report p. 7. | | | * |
| P-0182 | MacAllister Report p. 8. | | | * |
| P-0183 | MacAllister Report p. 9. | | | * |
| P-0184 | MacAllister Report Appendix A. | | | * |
| P-0185 | Timothy L. MacAllister CV. Date: 05/29/2024. | | | * |
| P-0186 | U.S. Army Corps of Engineers 24 - Hour Motorboat Training Testing and Licensing Manual. | | | * |
| P-0187 | Hydro-Electric Power Plants and Storage Dams. | | | * |
| P-0188 | Rio Grande Carrizo Cane Eradication Program. | | | * |
| P-0189 | Defendants' Objections and Answers to Plaintiff's First Set of Interrogatories. Date: 03/11/2024. | | | * |
| P-0190 | Timmel Report, Exhibit 1. Map of the Rio Grande Originating in Colorado and Extending Through New Mexico, Texas and Mexico Flowing into the Gulf of Mexico. Date: 05/09/2024. | | * | |
| P-0191 | Timmel Report, Exhibit 2. Aerial Photo of the Eagle Pass Segment of the Rio Grande with Texas's Marine Floating Barrier Visible on East Side of River. Date: 05/09/2024. | | * | |
| P-0192 | Timmel Report, Exhibit 3. Buoy types. Date: 05/09/2024. | | * | |
| P-0193 | Timmel Report, Exhibit 4. Pipeline and Floats for Dredge Pumping. Date: 05/09/2024. | | * | |
| P-0194 | Timmel Report, Exhibit 5. Swimming Pool Floats. Exhibit 6. Marine Floating Barrier Floats. Date: 05/09/2024. | | * | |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0195 | Timmel Report, p. 21. Boom (Baum) Blocking the River Foyle During the Siege of Derry in 1689. Modern Day Cochrane Boom Blocking an Entrance to a Waterway. Date: 05/09/2024. | | * | |
| P-0196 | Timmel Report, Exhibit 7. Images of Old and New Boom Systems. Exhibit 7. Oil Containment Boom. Date: 05/09/2024. | | * | |
| P-0197 | Timmel Report, Exhibit 8. Workers Installing Marine Barrier Note Size and Low Height of Spheres Relative to Workers. Date: 05/09/2024. | | * | |
| P-0198 | Timmel Report, Exhibit 9. Marine Floating Barrier Seen in its Entirety Near Shelby Park in Eagle Pass. Date: 05/09/2024. | | * | |
| P-0199 | Timmel Report, Exhibit 10. The Mooring Blocks of the Marine Floating Barrier Visible at Low River Level. Exhibit 11. U.S. CBP Airboat Inspecting Barrier Over the Top of One of the Concrete Mooring Blocks. Date: 05/09/2024. | | * | |
| P-0200 | Timmel Report, Exhibit 12. Floating Barrier as Seen From East Bank (U.S. Side) of the Rio Grande. Date: 05/09/2024. | | * | |
| P-0201 | Timmel Report, Exhibit 13. Image of the Marine Floating Barrier Creating an Obstruction in the Eagle Pass Section of the Rio Grande. Date: 05/09/2024. | | * | |
| P-0202 | Timmel Report, Exhibit 14. Aerial View of Marine Floating Barrier with Rough Estimates of Distances. Date: 05/09/2024. | | * | |
| P-0203 | Timmel Report, Section VII. Documents, Materials, and Data Considered. Date: 05/09/2024. | | | * |
| P-0204 | Timmel Report, Section VIII. Expert's C.V. Date: 05/09/2024. | | | * |
| P-0205 | Timmel Report, Section IX. Cases in Previous Five (5) Years in Which Expert Testified. Date: 05/09/2024. | | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0206 | Timmel Report, Section X. Additional Rule 26(A)(2) Disclosures. Date: 05/09/2024. | | | * |
| P-0207 | Aerial photograph of Floating Barrier construction. | | * | |
| P-0208 | Aerial photograph of Floating Barrier construction. | | * | |
| P-0209 | Aerial photograph of Floating Barrier construction. | | * | |
| P-0210 | Aerial photograph of Floating Barrier construction. | | * | |
| P-0211 | Aerial photograph of Floating Barrier construction. | | * | |
| P-0212 | Aerial photograph of Floating Barrier construction. | | * | |
| P-0213 | Mario Gomez Declaration p. 8. | | * | |
| P-0214 | Mario Gomez Declaration p. 10. | | * | |
| P-0215 | Mario Gomez Declaration p. 11. | | * | |
| P-0216 | Mario Gomez Declaration p. 12. | | * | |
| P-0217 | Mario Gomez Declaration p. 14. | | * | |
| P-0218 | Mario Gomez Declaration p. 15. | | * | |
| P-0219 | Mario Gomez Declaration p. 16. | | * | |
| P-0220 | Mario Gomez Declaration p. 17. | | * | |
| P-0221 | Mario Gomez Declaration p. 19. | | * | |
| P-0222 | Mario Gomez Declaration p. 20. | | * | |
| P-0223 | Mario Gomez Declaration p. 21. | | * | |
| P-0224 | Photograph, Joseph Shelnutt Declaration p.3. | | * | |
| P-0225 | Photograph, Joseph Shelnutt Declaration p.4. | | * | |
| P-0226 | Memo from Joe Sheard, to HQDA. Navigability Study of the Rio Grande. Date: 03/31/1975. | | * | |
| P-0227 | Evelio Siller Declaration p. 3. | | * | |
| P-0228 | Evelio Siller Declaration p. 4. | | * | |
| P-0229 | Evelio Siller Declaration p. 5. | | * | |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0230 | Evelio Siller Declaration p. 6. | | * | |
| P-0231 | Photograph of Floating Barrier (PI Hearing Ex. G52). | | * | |
| P-0232 | Photograph of Floating Barrier (PI Hearing Ex. G53). | | * | |
| P-0233 | Photograph of Floating Barrier (PI Hearing G54). | | * | |
| P-0234 | Photograph of Floating Barrier (PI Hearing Ex. G55). | | * | |
| P-0235 | Photograph of Floating Barrier (PI Hearing Ex. G56). | | * | |
| P-0236 | Cochrane website. Maritime security marine floating barrier (PI Hearing Ex. G57). | | | * |
| P-0237 | Loren Flossman - PI Hearing Examination (excerpt). | | | * |
| P-0238 | Joseph Shelnutt - PI Hearing Examination (excerpt). | | | * |
| P-0239 | Objections and Responses to Plaintiff's First Set of Interrogatories. Date: 05/24/2024. | | | * |
| P-0244 | Water Resource Policies and Authorities Definition of Navigable Waters of the United States. Date: 09/11/1972. | | | * |
| P-0245 | Water Resource Policies and Authorities Definition of Navigability Policy, Practice and Procedure. Date: 12/15/1965. | | | * |
| P-0246 | Email from State Department, to "GhiottoPA@state.gov". Secretary Antony J. Blinken, Secretary of Homeland Security Alejandro Mayorkas, Attorney General Merrick Garland, White House Homeland Security Advisor Dr. Liz Sherwood-Randall, Mexican Secretary of Public Security and Citizen Protection Rosa Icela Rodri. Date: 10/05/2023. | DOS_0000170-185 | * | |
| P-0247 | Email from Alisla Simmons, to "PRM-WHA". Top Press in the Past 24 Hours. Date: 09/08/2023. | DOS_0000512-515 | | * |
| P-0248 | Email from Jennifer Pena, to Sally Spener. Follow up on my meeting with Resendez. Date: 07/18/2023. | DOS_0010473-475 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0249 | Email from Victor Vazquez, to "Mexico City Tasker - INL", et al. AMLO daily press conference - August 1, 2023. Date: 08/01/2023. | DOS_0011942-972 | | * |
| P-0250 | Press conference with Antony Blinken and Alicia Barcena. | DOS_0012831-847 | | * |
| P-0251 | Email from Alex Osborne, to Jacqueline Westeren, et al. Piedras Negras. Date: 07/20/2023. | DOS_0012910-910 | | * |
| P-0252 | Email from Victor Vazquez, to "Mexico City Tasker - INL", et al. AMLO daily press conference - July 17, 2023. Date: 07/17/2023. | DOS_0012911-943 | | * |
| P-0253 | Letter from Veronica Escobar, et al, to Merrick Garland, Antony Blinken. Concern about the new aquatic barriers that Texas Governor Greg Abbott has deployed. Date: 07/13/2023. | DOS_0019869-871 | | * |
| P-0254 | Diplomatic note from Mexican Embassy, to Department of State. Response to diplomatic note regarding Texas activities within the Rio Grande bed in the Eagle Pass area. Date: 07/21/2023. | DOS_0031521-524 | * | |
| P-0255 | Spener, et al. HFAC Follow up Request for Brief --IBWC- 1944 Treaty. Date: 08/31/2023. | DOS_0034847-848 | * | |
| P-0257 | Diplomatic note from Mexican Embassy, to Department of State. Activities being carried out by the United States in the bed of the Rio Grande in the area of Eagle Pass. Date: 06/26/2023. | DOS_0035212-215 | * | |
| P-0258 | Email from Shelu Patel, to Hillary Quam, et al. Rio Grande Buoy Barrier Deployment Information. Date: 07/11/2023. | DOS_0036698-700 | | * |
| P-0259 | Email from Colton Arciniaga, to Hillary Quam, et al. AMLO daily press conference - August 8, 2023. Date: 08/11/2023. | DOS_0046317-346 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0260 | Information Note No. 04. Information note on the United States' activities on the Bravo River in the Eagle Pass area. Date: 07/14/2023. | DOS_0049686-687 | * | |
| P-0261 | Information Note No. 05. Information note on the second diplomatic note of the government of Mexico on Texas' activities in the pipeline of the Bravo River in the Eagle Pass area. Date: 07/26/2023. | DOS_0049688-689 | * | |
| P-0262 | Courtesy Translation of 7/14/23 SRE Information Note No. 4. Briefing Note on the U.S. Activities on the Rio Grande in the Eagle Pass, Texas Area. Date: 07/14/2023. | DOS_0049690-690 | * | |
| P-0263 | Courtesy Translation of 7/26/23 SRE Information Note No. 5. Briefing Note on the second Diplomatic Note of the Government of Mexico on the activities being carried out by the Texas state authorities in the Rio Grande in the Eagle Pass area. Date: 07/26/2023. | DOS_0049691-692 | * | |
| P-0264 | Email from Ana Luisa Fajer Flores, to Rachel Poynter. Court ruling on the TX buoy barriers. Date: 09/06/2023. | DOS_0051018-018 | * | |
| P-0265 | Email from Sally Spener, to Francisco Sainz, et al. HFAC Follow up Request for Brief --IBWC- 1944 Treaty. Date: 08/31/2023. | DOS_0069399-399 | | * |
| P-0267 | Email from David Buchholz, to Maxwell Hamilton. AMLO daily press conference - August 22, 2023. Date: 08/22/2023. | DOS_0073714-743 | | * |
| P-0268 | Email from Rachel Poynter, to Christopher Bodington, et al. For DAS Poynter: HFAC Brief on Mexico's Water Deliveries. Date: 08/18/2023. | DOS_0076618-618 | | * |
| P-0270 | Email from Adam Sulewski, to Adam Sulewski. AMLO daily press conference - August 22, 2023. Date: 08/23/2023. | DOS_0105793-822 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0272 | Email from Francisco Sainz, to Sally Spener, et al. HFAC Follow up Request for Brief --IBWC- 1944 Treaty. Date: 08/31/2023. | DOS_0111660-660 | | * |
| P-0273 | Email from Maxwell Hamilton, to Francisco Sainz, et al. Concluding Rio Grande Minute Negotiation Sessions. Date: 09/20/2023. | DOS_0118607-608 | | * |
| P-0274 | Email from Sally Spener, to Maria Elena Griner, et al. Status of Rio Grande meetings? Date: 07/12/2023. | DOS_0118693-694 | * | |
| P-0276 | Email from "White House Press Office", to Richard Sonar. Press Briefing by Press Secretary Karine Jean-Pierre. Date: 07/19/2023. | DOS_0122871-893 | | * |
| P-0277 | Email from Maxwell Hamilton, to Francisco Sainz, et al. HFAC Request for Brief -- IBWC- 1944 Treaty. Date: 08/18/2023. | DOS_0125211-213 | | * |
| P-0278 | Email from Brendan McGovern, to "WHA-MEX Only". WHA/MEX Daily Points, 12 June 2023." Date: 06/12/2023. | DOS_0145946-949 | | * |
| P-0280 | Email from Maxwell Hamilton, to David Buchholz, et al. AMLO daily press conference - August 22, 2023. Date: 08/22/2023. | DOS_0169645-674 | | * |
| P-0281 | Email from Maxwell Hamilton, to Hillary Quam, et al. Readout: HFAC Brief on TX Water Negotiations. Date: 09/08/2023. | DOS_0169712-713 | | * |
| P-0282 | Email from Sally Spener, to Francisco Sainz, et al. Follow up on my meeting with Resendez. Date: 07/18/2023. | DOS_0170381-383 | * | |
| P-0283 | Email from Francisco Sainz, to Maxwell Hamilton, et al. HFAC Request for Brief -- IBWC- 1944 Treaty. Date: 08/18/2023. | DOS_0174935-937 | * | |
| P-0284 | Email from Ken Salazar, to Mark Johnson, et al. AMLO daily press conference - July 26, 2023. Date: 07/27/2023. | DOS_0180615-636 | | * |
| P-0286 | Email from "International", to "mexcitysintesis@state.gov". English Language News/Aug 22, 2023/Evening. Date: 08/22/2023. | DOS_0186517-540 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0287 | Email from David Suarez, to "Mexico City-Mananera Live". Mananera Live--United States omnibus: AMLO talks USMCA, Texas, Florida, fentanyl. Date: 08/22/2023. | DOS_0188419-420 | | * |
| P-0288 | Email from Luis Ramirez, to "Mexico City-Mananera Live". Mananera Live: AMLO sends letter praising POTUS; He blasts the UN. Date: 08/09/2023. | DOS_0188869-869 | | * |
| P-0289 | Email from Hillary Quam, to "Mexico City Tasker - POL", et al. AMLO daily press conference - August 28, 2023. Date: 08/28/2023. | DOS0193083-121 | | * |
| P-0290 | Diplomatic note from the Ministry of Foreign Affairs.  Date: 08/17/2023. | DOS0193125-125 | * | |
| P-0291 | Email from Sally Spener, to "jgould@usbr.gov", et al. Can IBWC sign our Rio Grande Minute in Boulder City this week? Date: 12/11/2023. | IBWC0000384-384 | | * |
| P-0292 | Email from Sally Spener, to Maria Elena Giner, et al. Canceled: Rio Grande Minute Signing. Date: 12/15/2023. | IBWC0000387-387 | | * |
| P-0293 | Email from Sally Spener, to Maria Elena Giner, et al. Clarify text edits RE: New draft Rio Grande Minute for review/discussion this week. Date: 09/06/2023. | IBWC0000394-396 | | * |
| P-0294 | Email from Sally Spener, to Francisco Sainz. Rio Grande Policy Work Group mid-summer update webinar - July 31 proposed. Date: 07/18/2023. | IBWC0000602-603 | | * |
| P-0295 | Email from Sally Spener, to Maria Elena Giner, et al. Status of Rio Grande meetings? Date: 07/12/2023. | IBWC0000614-615 | | * |
| P-0296 | Email from Sally Spener, to Francisco Sainz. Follow up on my meeting with Resendez. Date: 07/18/2023. | IBWC0000928-930 | | * |
| P-0297 | Email from Francisco Sainz, to Sally Spener, et al. HFAC Follow up Request for Brief --IBWC- 1944 Treaty. Date: 08/31/2023. | IBWC0000951-951 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0298 | Email from Sally Spener, to Krista Kyle. Postponed meeting with Chihuahua. Date: 07/18/2023. | IBWC0001052-053 | | * |
| P-0299 | Letter from Adriana Resendez Maldonado, to Maria-Elena Giner. Field visit performed by this Mexican Section. Date: 06/09/2023. | IBWC0001603-605 | | * |
| P-0300 | Letter from Adriana Resendez Maldonado, to Maria-Elena Giner. Follow up on 6/9/2023 letter.  Date: 07/14/2023. | IBWC0001607-608 | | * |
| P-0301 | Letter from Adriana Resendez Maldonado, to Maria-Elena Giner. Follow up on 6/9 and 7/14/2023 letters. Date: 07/26/2023. | IBWC0001610-611 | | * |
| P-0302 | Letter from Jose de Jesus Luevano Grano, to Maria-Elena Giner. Response to 8/10/2023 letter regarding activities carried out by the State of Texas. Date: 08/14/2023. | IBWC0001613-614 | | * |
| P-0303 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 6/9/2023 letter regarding personnel, vehicles, and equipment observed within the Rio Grande. Date: 06/22/2023. | IBWC0001623-623 | | * |
| P-0304 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 7/26/2023 letter regarding construction activities carried out by the State of Texas. Date: 08/10/2023. | IBWC0001629-631 | | * |
| P-0305 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 7/26/2023 letter regarding construction activities carried out by the State of Texas. Date: 08/10/2023. | IBWC0001632-633 | | * |
| P-0306 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 08/14/2023 letter regarding construction activities carried out by the State of Texas. Date: 08/16/2023. | IBWC0001636-636 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0307 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Realignment of the barrier buoys undertaken by the State of Texas to move the buoys closer to the United States. Date: 09/13/2023. | IBWC0001640-658 | | * |
| P-0308 | Memo from John Claudio, to Ramon Macias III. Binational Survey of State of Texas buoys in Eagle Pass TX. Date: 08/30/2023. | IBWC0003233-239 | | * |
| P-0309 | Email from Ramon Macias, to Padinare Unnikrishna, et al. Report on floating barriers. Date: 07/26/2023. | IBWC0004998-002 | | * |
| P-0310 | Email from Maria Elena Giner, to Francisco Sainz, et al. Field Survey. Date: 07/26/2023. | IBWC0006070-070 | | * |
| P-0311 | Email from Francisco Sainz, to Jennifer Pena, et al. Field Survey. Date: 07/26/2023. | IBWC0006071-071 | | * |
| P-0312 | Email from Mario Castro, to Juan Uribe, et al. Survey boat safety check. Date: 07/19/2019. | IBWC0006866-867 | | * |
| P-0313 | Email from Mario Gomez, to Ramon Macias, et al. CILA survey at Eagle Pass. Date: 08/24/2023. | IBWC0008385-387 | | * |
| P-0314 | Email from Loren Flossman, to Victor Escalon, et al. River Floating Fence//Pontoon. Date: 02/23/2024. | STATE_003590-590 | | * |
| P-0315 | Texas Turns the Tide. | STATE_003624-635 | | * |
| P-0316 | Email from Madeleine Winslow, to Jeffrey Gilmore, et al. Cochrane//DPS 7.14.23. Date: 07/14/2023. | STATE_004028-029 | | * |
| P-0317 | Buoy Project End of Week Report 7.14.23. Date: 07/14/2023. | STATE_004030-035 | | * |
| P-0318 | Email from Loren Flossman, to Victor Escalon, et al. Floating you barrier System. Date: 09/30/2023. | STATE_004036-036 | | * |
| P-0319 | Email from Loren Flossman, to Victor Escalon, et al. Issues Passive discs between buoys. Date: 08/09/2023. | STATE_004041-041 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0320 | Email from Isaac Gonzalez, to Madeleine Winslow, et al. Cochrane//DPS 7.14.23. Date: 07/14/2023. | STATE_004046-047 | | * |
| P-0321 | Email from Arturo Delagarza, to Loren Flossman, et al. RIVER FLOATING FENCE. Date: 02/23/2024. | STATE_004048-048 | | * |
| P-0322 | Email from Andrew Mahaleris, to Tabatha Vasquez, et al. WSJ request: border buoys. Date: 08/29/2023. | STATE_004049-052 | | * |
| P-0323 | Email from Coulter Tallent, to Tony Pena, et al. Border Update - 1045 CT, 14 Jun 2023. Date: 06/14/2023. | STATE_004056-057 | | * |
| P-0324 | Floating Barrier System (FBS) Evaluation Report Outbrief. Date: 09/14/2023. | STATE_004086-101 | | * |
| P-0325 | "8. Impacts from FBS to Agencies Operating Along the Rio Grande River". | STATE_004124-141 | | * |
| P-0326 | Floating Buoy Barrier Update to DPS Regional Director Victor Escalon. | STATE_004142-151 | | * |
| P-0327 | Texas Department of Public Safety. Floating Barrier System | Evaluation Report. Date: 09/14/2023. | STATE_004184-221 | | * |
| P-0328 | Videoconference Deposition of Heather Lee Miller, PHD. Date: 07/01/2024. | | | * |
| P-0329 | Expert Report of Heather Lee Miller, PhD (Miller Dep. Ex. 1). Date: 06/14/2024. | | | * |
| P-0330 | Miller Dep. Ex. 2. | | | * |
| P-0331 | Deposition of F. Douglas Shields, Jr., PhD. Date: 07/01/2024. | | | * |
| P-0332 | "F.D. Shields' Testimony." (Shields Dep. Ex. 1) | | | * |
| P-0333 | Reasonableness of proposed improvement of the Rio Grande for navigation downstream of Amistad Dam (Shields Dep. Ex. 2). Date: 06/14/2024. | | | * |
| P-0334 | Funding and Managing the U.S. Inland Waterways System: hat Policy Makers Need to Know: What Policy Makers Need to Know (Shields Dep. Ex. 3). Date: 2015. | | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0335 | Engineering and Design Layout and Design of Shallow-Draft Waterways (Shields Dep. Ex. 4). Date: 07/31/1997. | | | * |
| P-0336 | Evaporative Losses from Major Reservoirs in Texas (Shields Dep. Ex. 5). Date: May 2021. | | | * |
| P-0337 | Shields Dep. Ex. 6. | | | * |
| P-0338 | Deposition of Ancil Taylor. Date: 07/03/2024. | | | * |
| P-0339 | Expert Report of Ancil Taylor (Taylor Dep. Ex. 1). Date: 06/14/2024. | | | * |
| P-0340 | Data table (Taylor Dep. Ex. 2). | | | * |
| P-0341 | Barge Transportation (Taylor Dep. Ex. 3). | | | * |
| P-0342 | Taylor Dep. Ex. 4. | | | * |
| P-0343 | Taylor Dep. Ex. 5. | | | * |
| P-0344 | Taylor Dep. Ex. 6. | | | * |
| P-0345 | Taylor Dep. Ex. 7. | | | * |
| P-0346 | Oral Deposition of Kathy Ann Alexander, PhD. Date: 07/08/2024. | | | * |
| P-0347 | Letter from Johnathan Stone, to Brian Lynk. Identification of State Defendants' Anticipated Expert Witness. (Alexander Dep. Ex. 1). Date: 06/14/2024. | | | * |
| P-0348 | Water Code § 11.023. (Alexander Dep. Ex. 2) Date: 06/10/2019. | | | * |
| P-0349 | Water Code § 11.121. (Alexander Dep. Ex. 3) Date: 06/17/2015. | | | * |
| P-0350 | 30TAC § 297.1. (Alexander Dep. Ex. 4) Date: 05/28/2020. | | | * |
| P-0351 | Water Code § 11.0235. (Alexander Dep. Ex. 5) Date: 09/01/2007. | | | * |
| P-0352 | Water Code § 11.096. (Alexander Dep. Ex. 6) | | | * |
| P-0353 | Deposition of Thomas Ciarametaro. Date: 07/09/2024. | | | * |
| P-0354 | Expert Witness Report. Prepared by Thomas P. Ciarametaro. (Ciarametaro Dep. Ex. 1) Date: 06/14/2024. | | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0355 | Thomas P. Ciarametaro, Jr. CV. (Ciarametaro Dep. Ex. 2) | | | * |
| P-0356 | Oral Deposition of Christine Marie Magers. Date: 07/09/2024. | | | * |
| P-0357 | Magers Dep. Ex. 1. | | | * |
| P-0358 | Magers Dep. Ex. 2. | | | * |
| P-0359 | Magers Dep. Ex. 3. | | | * |
| P-0360 | Magers Dep. Ex. 4. | | | * |
| P-0361 | Magers Dep. Ex. 6. | | | * |
| P-0362 | Oral Deposition of Carlos Rubinstein. Date: 07/09/2024. | | | * |
| P-0363 | Expert Report of Carlos Rubinstein & Herman R. Settemeyer. (Rubinstein Dep. Ex. 1). | | | * |
| P-0364 | Carolos Rubinstein CV. (Rubinstein Dep. Ex. 2). | | | * |
| P-0365 | Rio Grande/Rio Bravo River Basin (Rubinstein Dep. Ex. 3). | | | * |
| P-0366 | Water Code § 1.003. (Rubinstein Dep. Ex. 3).  Date: 09/01/2011. | | | * |
| P-0367 | Oral Deposition of Michael Banks. Date: 07/10/2024. | | | * |
| P-0368 | Drone footage. | | | * |
| P-0369 | Banks Dep. Ex. 3. | | | * |
| P-0370 | Banks Dep. Ex. 4. | | | * |
| P-0371 | Banks Dep. Ex. 5. | | | * |
| P-0372 | Banks Dep. Ex. 6. | | | * |
| P-0373 | Banks Dep. Ex. 7. | | | * |
| P-0374 | Banks Dep. Ex. 8. | | | * |
| P-0375 | Banks Dep. Ex. 9. | | | * |
| P-0376 | Banks Dep. Ex. 10. | | | * |
| P-0377 | Oral Deposition of Herman Robert Settemeyer. Date: 07/10/2024. | | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0378 | Herman Robert Settemeyer CV. (Settemeyer Dep. Ex. 2). | | | * |
| P-0379 | Oral Deposition of Eleftherios Iakovou, Ph.D. Date: 07/11/2024. | | | * |
| P-0380 | Expert Opinion Report Prepared by: Eleftherios Iakovou, Ph.D. (Iakovou Dep. Ex. 1). Date: 06/14/2024. | | | * |
| P-0381 | Email from Johnathan Stone, to Andrew Knudsen, et al. Terms re: Lefteris Dep. (Iakovou Dep. Ex. 2). Date: 07/11/2024. | | | * |
| P-0382 | Oral and Videotaped Deposition of Micky Donaldson. Date: 07/18/2024. | | | * |
| P-0383 | Donaldson Dep. Ex. A. | | | * |
| P-0384 | Donaldson Dep. Ex. B. | | | * |
| P-0385 | Donaldson Dep. Ex. C. | US0002301-301 | * | |
| P-0386 | Donaldson Dep. Ex. D. | | | * |
| P-0387 | Donaldson Dep. Ex. E. | CBP0000319-319 | | * |
| P-0388 | Donaldson Dep. Ex. F. | | | * |
| P-0389 | Videotape Deposition of Margaret Gaffney-Smith. Date: 07/12/2024. | | | * |
| P-0390 | Gaffney-Smith Dep. Ex. 1. | | | * |
| P-0391 | 33 CFR Part 329 Definition of Navigable Waters of the US. (Gaffney-Smith Dep. Ex. 3). | | | * |
| P-0392 | Aerial photo from drone footage. | | | * |
| P-0393 | Map. | | | * |
| P-0394 | Gaffney-Smith Dep. Ex. 6. | | | * |
| P-0395 | Aerial photo from drone footage. | | | * |
| P-0396 | Oral and Videotaped Deposition of Ivan Morua. Date: 07/18/2024. | | | * |
| P-0397 | Morua Dep. Ex. 1. | | | * |
| P-0398 | Morua Dep. Ex. 2. | | | * |
| P-0399 | Morua Dep. Ex. 3. | | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0400 | Videotaped Oral Deposition of Isela Canava. Date: 07/15/2024. | | | * |
| P-0401 | Defendants' Second Amended Notice of Intent to Take Oral and Videotaped Deposition of the U.S. Section of the International Boundary and Water Commission Pursuant to Rule 30(b)(6). (Canava Dep. Ex. 1). Date: 07/09/2024. | | | * |
| P-0402 | Letter from Brian Lynk, to Ryan Walters. Fed. R. Civ. P. 30(b)(6) witness designations of USIBWC. (Canava Dep. Ex. 2). Date: 07/12/2024. | | | * |
| P-0403 | Flood and Emergency Operations Manual Amistad Dam and Power Plant Project. Date: April 2024. | | | * |
| P-0404 | International Boundary and Water Commission (IBWC) United States and Mexico U.S. Section. About Us.  (Canava Dep. Ex. 4). | | | * |
| P-0405 | 9 Stat. 928 (Feb. 2, 1848) -- Treaty with the Republic of Mexico, Article VII. (Canava Dep. Ex. 5). Date: 02/02/1848. | | | * |
| P-0406 | United States v. Rio Grande Dam & Irrigation Co. 174 U.S. 690 (1899). (Canava Dep. Ex. 6). Date: 05/22/1899. | | | * |
| P-0407 | Convention Between the United States of America and The United States of Mexico. (Canava Dep. Ex. 7).  Date: 09/14/1886. | | | * |
| P-0408 | Binational Border Solutions Strategic Plan Fiscal Years 2021 - 2025.  (Canava Dep. Ex. 9). Date: Sept. 2022. | | | * |
| P-0409 | International Boundary and Water Commission weighs in on new buoy system along the Rio Grande.  (Canava Dep. Ex. 10). Date: 06/10/2023. | | | * |
| P-0410 | IBWC wants to study Texas governor's plans to put buoys in middle of Rio Grande.  (Canava Dep. Ex. 11). Date: 06/12/2023. | | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0411 | The other border dispute is over an 80-year-old water treaty.  (Canava Dep. Ex. 12). Date: 06/06/2024. | | | * |
| P-0412 | Sinkholes in Amistad Dam threaten international border water reservoir. (Canava Dep. Ex. 13). Date: 12/20/2023. | | | * |
| P-0413 | Status of Deliveries and New Minute. (Canava Dep. Ex. 14). | | | * |
| P-0414 | USIBWC Stream Gaging Program & Water Data Portal.  (Canava Dep. Ex. 15). Date: 04/02/2024. | | | * |
| P-0415 | 30(b)(6) Videotape Deposition of the Coast Guard By and Through Retired Captain Kevin Kiefer and Captain Michael Cintron. Date: 07/17/2024. | | | * |
| P-0416 | Defendants' Amended Notice of Intent to Take Oral and Videotaped Deposition of the U.S. Coast Guard Pursuant to Rule 30(b)(6) (30(b)(6) Dep. Ex. 1). Date: 07/16/2024. | | | * |
| P-0417 | Oral and Videotaped Deposition of Walker Smith. Date: 07/18/2024. | | | * |
| P-0418 | Smith Dep. Ex. 1. | | | * |
| P-0419 | Smith Dep. Ex. 2. | | | * |
| P-0420 | Smith Dep. Ex. 3. | | | * |
| P-0421 | Smith Dep. Ex. 4. | | | * |
| P-0422 | Smith Dep. Ex. 5. | | | * |
| P-0423 | Smith Dep. Ex. 6. | | | * |
| P-0424 | Smith Dep. Ex. 7. | | | * |
| P-0425 | Smith Dep. Ex. 7A. | | | * |
| P-0426 | Email from J.J. Harder, to Sean Torriente, et al. OS Law Enforcement Brief 21 July. Date: 07/21/2023. | DOS_0031501-501 | | * |
| P-0427 | Email from Mark Johnson, to Rachel Poynter, et al. TX Buoy Barrier Ruling. Date: 09/06/2023. | DOS_0035380-382 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0428 | Email from Mark Johnson, to Brian Naranjo. TX Buoy Barrier Ruling. Date: 09/06/2023. | DOS_0050208-209 | | * |
| P-0429 | Email from Francisco Sainz, to Maxwell Hamilton, et al. HFAC Request for Brief -- IBWC- 1944 Treaty. Date: 08/18/2023. | DOS_0069265-266 | | * |
| P-0430 | Email from Mark Johnson, to Ken Salazar. TX Buoy Barrier Ruling. Date: 09/06/2023. | DOS_0118940-941 | | * |
| P-0431 | Email from Eric Jacobstein, to Mark Wells. Readout from Barcena dinner and bilat with S1. Date: 08/10/2023. | DOS_0120030-032 | | * |
| P-0432 | Email from Mark Johnson, to Ken Salazar. TX Buoy Barrier Ruling. Date: 09/06/2023. | DOS_0146320-320 | | * |
| P-0434 | Memo from "SECSTATE WASHDC". The Secretary's July 21 Conversation with Mexican FS Barcena. Date: 07/28/2023. | DOS_0199858-861 | * | |
| P-0435 | Memo from "SECSTATE WASHDC". The Secretary's August 10, 2023, Meeting with Mexican FS Barcena. Date: 08/17/2023. | DOS_0199862-870 | * | |
| P-0436 | Memo from "SECSTATE WASHDC". Secretary Blinken's Participation in the January 19, 2024 Migration Ministerial with Mexico. Date: 03/04/2024. | DOS_0199871-883 | * | |
| P-0437 | Daily Activity Report. Date: 07/17/2023. | DOS_0199884-889 | | * |
| P-0438 | Email from Francisco Sainz, to Francisco Sainz. Translation letter. Request intervention on the removal of barriers along the Rio Grande Floodplain. Date: 04/12/2024. | DOS0191798-798 | | * |
| P-0440 | Email from Ramon Macias, to Padinare Unnikrishna, et al. Report on floating barriers. Date: 07/25/2023. | IBWC0004304-308 | | * |
| P-0441 | Email from Jennifer Pena, to Sally Spener, et al. AMLO Comments on Rio Grande Barriers. Date: 07/27/2023. | IBWC0005709-710 | | * |
| P-0442 | Email from Jennifer Pena, to Francisco Sainz, et al. UPDATE re: "inflatable" Wall on water? Date: 08/05/2023. | IBWC0006146-152 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0443 | Email from Francisco Sainz, to Sally Spener, et al. News reports - TX buoys are in Mexico, Mx sends dip note RE: AMLO Comments on Rio Grande Barriers. Date: 07/27/2023. | IBWC0006687-690 | | * |
| P-0444 | Regulatory Decision Sheet. Date: 04/08/2002. | USACE0000113-235 | | * |
| P-0445 | Regulatory Decision Sheet. Date: 06/10/2002. | USACE0000241-294 | | * |
| P-0446 | Regulatory Actions. | USACE0000295-382 | | * |
| P-0447 | Regulatory Decision Sheet. Date: 10/29/1991. | USACE0000383-384 | | * |
| P-0448 | Letter from Wayne Lea, to A. Brad Groves. Proposal by the city of Eagle Pass to construct a boat ramp and conduct bank stabilization work on the Rio Grande River. Date: 01/30/1991. | USACE0000385-390 | | * |
| P-0449 | Navigable Waters of the United States in the Fort Worth, Albuquerque, and Tulsa Districts Within the State of Texas. Date: 03/20/1999. | USACE0000502-502 | | * |
| P-0450 | USACE spreadsheet of TX permits. | USACE0006646-646 | | * |
| P-0451 | Email from Neil Lebsock, to Calvin Kroeger. Chief's RFI. Date: 10/23/2023. | USACE0007998-001 | | * |
| P-0452 | Definition of Navigable Waters of the United States, 37 Fed. Reg. 18,289 (Sep. 9, 1972). Date: 09/09/1972. | USACE0008329-332 | | * |
| P-0453 | List of Bridges Over the Navigable Waters of the United States. Date: 1927. | USACE0008333-827 | | * |
| P-0454 | Granting consent of Congress to Texas-Coahuila Bridge Company for construction of a bridge across the Rio Grande between Eagle Pass, Texas, and Piedras Negras, Mexico. H.R. 4034, 69th Cong. (1926). Date: 02/02/1926. | USACE0009245-246 | | * |
| P-0455 | Bridge Across the Rio Grande at Eagle Pass, Tex. Report. Date: 04/19/1926. | USACE0009247-248 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0456 | Title 33 - Navigation and Navigable Waters, Chapter II - Corps of Engineers, War Department. Date: 10/29/1946. | USACE0009249-251 | | * |
| P-0457 | Environmental Assessment for Facilities Expansion at Naval Nuclear Power Training Unit-Charleston (NPTU Charleston), Joint Base Charleston, South Carolina. Date: Sept. 2012. | USACE0009487-834 | | * |
| P-0458 | RioGrande_Spatial_MAR1975 Date: March 1975. | USACE0011072-072 | | * |
| P-0459 | Environmental Handbook. Water Resources. Date: Aug. 2023. | USACE0011155-187 | | * |
| P-0460 | Email from Pete Crum, to "MRC - jpa Permits", et al. JPA SUBMITTAL: Norfolk Naval Shipyard (Portsmouth VA) - Waterfront Port Security Barrier System Installation. Date: 11/15/2016. | USACE0011392-413 | | * |
| P-0461 | Email from "MRC - jpa Permits", to Lou Atkins. MHI Lambert's Point Force Protection. Date: 08/17/2014. | USACE0011443-457 | | * |
| P-0462 | Letter from Stephen Decker, to Louis Pfingst. Department of the Army permit application to construct a Port Security Barrier. Date: 01/14/2015. | USACE0011473-475 | | * |
| P-0463 | Email from Jessica Barker, to "MRC - jpa Permits". Permit Application for the Installation of New Anchors for the Existing Port Security Barrier System at Naval Station Norfolk, Norfolk, VA. Date: 10/25/2012. | USACE0011488-500 | | * |
| P-0464 | Letter from Kimberly Prisco-Baggett, to W. David Noble. Department of the Army permit application to upgrade the existing Port Security Barrier system. Date: 04/09/2013. | USACE0011520-531 | | * |
| P-0465 | Email from Michael Anderson, to Marshall Smith, et al. Navy Waterfront Barrier at Naval Station. Date: 03/11/2013. | USACE0011533-536 | | * |
| P-0466 | Letter from J. Robert Hume, to Commander Navy Region. Proposed Barrier at the Norfolk Naval Base. Date: 02/10/2005. | USACE0011537-538 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0467 | Email from Michael Anderson, to Stephen Powell, et al. Review of recent submittals from U.S. Navy (Waterfront Anti-Terrorism Barrier). Date: 03/11/2013. | USACE0011548-551 | | * |
| P-0468 | Email from Rebecca Francese, to "MRC - jpa Permits", et al. BAE Systems - Security Barrier, Norfolk, VA. Date: 05/24/2013. | USACE0011556-567 | | * |
| P-0469 | Email from Justine Woodward, to Beth Howell. BAE Security Barrier - Section 408 Review. Date: 06/29/2015. | USACE0011568-580 | | * |
| P-0470 | Memorandum for Records. Department of the Army Memorandum Documenting General Permit Verification. Date: 09/15/2015. | USACE0011581-588 | | * |
| P-0471 | Memorandum for Record. Department of the Army Memorandum Documenting Nationwide Permit Verification/General Permit Verification. Date: 09/17/2013. | USACE0011589-622 | | * |
| P-0472 | Letter from Kimberly Prisco-Baggett, to Eddie Goldman. Department of the Army application to install 685 linear feet of security barrier. Date: 09/17/2013. | USACE0011623-630 | | * |
| P-0473 | Letter from Brian Denson, to Eddie Goldman. Department of the Army application to install 3,877 linear feet of a floating security barrier. Date: 09/15/2015. | USACE0011631-637 | | * |
| P-0474 | Memorandum for Record. Department of the Army Memorandum Documenting General Permit Verification. Date: 05/18/2015. | USACE0011742-746 | | * |
| P-0475 | Letter from Sage Joyce, to Michael Jones. Department of the Army application to temporarily install a 350 linear foot floating security barrier. Date: 05/18/2015. | USACE0011773-774 | | * |
| P-0476 | Letter from Robert Flowers, to Secretary of the Army. Gulf Intracoastal Waterway, Brazos River to Port O'Connor, Matagorda Bay Re-Route, Texas.  Date: 12/24/2002. | USACE0011972-974 | | * |
| P-0477 | Fact Sheet. Intracoastal Waterway Jacksonville to Miami, FL. Date: May 2024. | USACE0011991-992 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0478 | Fact Sheet. Atlantic Intracoastal Waterway - Norfolk to St. Johns. Date: May 2023. | USACE0011993-994 | | * |
| P-0479 | Fact Sheet Operation and Maintenance. Date: 04/02/2024. | USACE0011996-996 | | * |
| P-0480 | Fact Sheet Operation and Maintenance. Date: 04/02/2024. | USACE0011997-997 | | * |
| P-0481 | Fact Sheet Gulf Intracoastal Waterway, TX Operation and Maintenance. Date: 06/18/2024. | USACE0012004-007 | | * |
| P-0482 | The Gulf Intracoastal Waterway Project. | USACE0012011-014 | | * |
| P-0483 | Gulf Intracoastal Waterway (GIWW) Caloosahatchee River to Anclote River Dredge Readiness and Operation Plan (DROP). Date: 02/07/2019. | USACE0012015-039 | | * |
| P-0484 | Jacksonville District AIWW/IWW Update. Date: 11/13/2023. | USACE0012116-129 | | * |
| P-0485 | Atlantic Intracoastal Waterway Between <redacted> Norfolk, VA., and the St. Johns River, Florida. Date: 09/30/1996. | USACE0012131-132 | | * |
| P-0486 | Intracoastal Waterway, Jacksonville to Miami, Florida. Date: 09/30/1996. | USACE0012135-137 | | * |
| P-0487 | Olmsted Locks and Dam Project. Date: 10/05/2021. | USACE0012205-208 | | * |
| P-0488 | Photograph. | CBP0000067-067 | * | |
| P-0489 | DPS and TNG Deployment of Floating Barrier System. Date: 06/14/2023. | CBP0000089-090 | * | |
| P-0490 | Photograph. | CBP0000232-232 | * | |
| P-0491 | Email. Daily Report - Water Buoy. Date: 07/11/2023. | CBP0000252-253 | * | |
| P-0492 | Buoy Project Daily Report 7.10.2023. Date: 07/10/2023. | CBP0000254-259 | * | |
| P-0493 | Cochrane//DPS Weekly Check In 7.21.23. Date: 07/21/2023. | CBP0000262-263 | * | |
| P-0494 | DPS//Cochrane Weekly Check In 7.21.23. Date: 07/21/2023. | CBP0000264-269 | * | |
| P-0495 | Turn the Tide. | CBP0000271-281 | * | |
| P-0496 | Photograph. | CBP0000329-329 | * | |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0497 | Email to "DRS-SBPA". Situational Awareness: DPS Buoys in EGT AO. Date: 07/14/2023. | CBP0000766-766 | * | |
| P-0498 | Photograph. | CBP0000771-771 | * | |
| P-0499 | Photograph. | CBP0000772-772 | * | |
| P-0500 | Photograph. | CBP0000773-773 | * | |
| P-0501 | Photograph. | CBP0000774-774 | * | |
| P-0502 | Photograph. | CBP0000775-775 | * | |
| P-0503 | Photograph. | CBP0000776-776 | * | |
| P-0504 | Photograph. | CBP0000777-777 | * | |
| P-0505 | Photograph. | CBP0000778-778 | * | |
| P-0506 | Photograph. | CBP0000798-798 | * | |
| P-0507 | Memo from Maria-Elena Giner, to Adrianna Resendez Maldonado. Regarding activities carried out by the State of Texas in the Rio Grande channel in the area of Eagle Pass, Texas. Date: 07/28/2023. | IBWC0004404-405 | | * |
| P-0508 | Ancil Taylor Supplemental Report Spreadsheet. Date: 07/01/2024. | | | * |
| P-0509 | John Timmel Site Visit Photograph. | US0003573-573 | | * |
| P-0510 | John Timmel Site Visit Photograph. | US0003574-574 | | * |
| P-0511 | John Timmel Site Visit Photograph. | US0003575-575 | | * |
| P-0512 | John Timmel Site Visit Photograph. | US0003576-576 | | * |
| P-0513 | John Timmel Site Visit Photograph. | US0003577-577 | | * |
| P-0514 | John Timmel Site Visit Photograph. | US0003578-578 | | * |
| P-0515 | John Timmel Site Visit Photograph. | US0003579-579 | | * |
| P-0516 | John Timmel Site Visit Photograph. | US0003580-580 | | * |
| P-0517 | John Timmel Site Visit Photograph. | US0003581-581 | | * |
| P-0518 | John Timmel Site Visit Photograph. | US0003582-582 | | * |
| P-0519 | John Timmel Site Visit Photograph. | US0003583-583 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0520 | John Timmel Site Visit Photograph. | US0003584-584 | | * |
| P-0521 | John Timmel Site Visit Photograph. | US0003585-585 | | * |
| P-0522 | John Timmel Site Visit Photograph. | US0003586-586 | | * |
| P-0523 | John Timmel Site Visit Photograph. | US0003587-587 | | * |
| P-0524 | John Timmel Site Visit Photograph. | US0003588-588 | | * |
| P-0525 | John Timmel Site Visit Photograph. | US0003589-589 | | * |
| P-0526 | John Timmel Site Visit Photograph. | US0003590-590 | | * |
| P-0527 | John Timmel Site Visit Photograph. | US0003591-591 | | * |
| P-0528 | John Timmel Site Visit Photograph. | US0003592-592 | | * |
| P-0529 | John Timmel Site Visit Photograph. | US0003593-593 | | * |
| P-0530 | John Timmel Site Visit Photograph. | US0003594-594 | | * |
| P-0531 | John Timmel Site Visit Photograph. | US0003595-595 | | * |
| P-0532 | John Timmel Site Visit Photograph. | US0003596-596 | | * |
| P-0533 | John Timmel Site Visit Photograph. | US0003597-597 | | * |
| P-0534 | John Timmel Site Visit Photograph. | US0003598-598 | | * |
| P-0535 | John Timmel Site Visit Photograph. | US0003599-599 | | * |
| P-0536 | John Timmel Site Visit Photograph. | US0003600-600 | | * |
| P-0537 | John Timmel Site Visit Photograph. | US0003601-601 | | * |
| P-0538 | John Timmel Site Visit Photograph. | US0003602-602 | | * |
| P-0539 | John Timmel Site Visit Photograph. | US0003603-603 | | * |
| P-0540 | John Timmel Site Visit Video. | US0003604-604 | | * |
| P-0541 | John Timmel Site Visit Video. | US0003605-605 | | * |
| P-0542 | John Timmel Site Visit Video. | US0003606-606 | | * |
| P-0543 | Mike Chapman Site Visit Photograph. | US0003607-607 | | * |
| P-0544 | Mike Chapman Site Visit Photograph. | US0003608-608 | | * |
| P-0545 | Mike Chapman Site Visit Photograph. | US0003609-609 | | * |
| P-0546 | Mike Chapman Site Visit Photograph. | US0003610-610 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0547 | Mike Chapman Site Visit Photograph. | US0003611-611 | | * |
| P-0548 | Mike Chapman Site Visit Photograph. | US0003612-612 | | * |
| P-0549 | Mike Chapman Site Visit Photograph. | US0003613-613 | | * |
| P-0550 | Mike Chapman Site Visit Photograph. | US0003614-614 | | * |
| P-0551 | Mike Chapman Site Visit Photograph. | US0003615-615 | | * |
| P-0552 | Mike Chapman Site Visit Photograph. | US0003616-616 | | * |
| P-0553 | Mike Chapman Site Visit Photograph. | US0003617-617 | | * |
| P-0554 | Mike Chapman Site Visit Photograph. | US0003618-618 | | * |
| P-0555 | Mike Chapman Site Visit Photograph. | US0003619-619 | | * |
| P-0556 | Mike Chapman Site Visit Photograph. | US0003620-620 | | * |
| P-0557 | Mike Chapman Site Visit Photograph. | US0003621-621 | | * |
| P-0558 | Mike Chapman Site Visit Photograph. | US0003622-622 | | * |
| P-0559 | Mike Chapman Site Visit Photograph. | US0003623-623 | | * |
| P-0560 | Mike Chapman Site Visit Photograph. | US0003624-624 | | * |
| P-0561 | Mike Chapman Site Visit Photograph. | US0003625-625 | | * |
| P-0562 | Mike Chapman Site Visit Photograph. | US0003626-626 | | * |
| P-0563 | Mike Chapman Site Visit Photograph. | US0003627-627 | | * |
| P-0564 | Mike Chapman Site Visit Photograph. | US0003628-628 | | * |
| P-0565 | Mike Chapman Site Visit Photograph. | US0003629-629 | | * |
| P-0566 | Mike Chapman Site Visit Photograph. | US0003630-630 | | * |
| P-0567 | Mike Chapman Site Visit Photograph. | US0003631-631 | | * |
| P-0568 | Mike Chapman Site Visit Photograph. | US0003632-632 | | * |
| P-0569 | Mike Chapman Site Visit Photograph. | US0003633-633 | | * |
| P-0570 | Mike Chapman Site Visit Photograph. | US0003634-634 | | * |
| P-0571 | Mike Chapman Site Visit Photograph. | US0003635-635 | | * |
| P-0572 | Mike Chapman Site Visit Photograph. | US0003636-636 | | * |
| P-0573 | Mike Chapman Site Visit Photograph. | US0003637-637 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0574 | Mike Chapman Site Visit Photograph. | US0003638-638 | | * |
| P-0575 | Mike Chapman Site Visit Photograph. | US0003639-639 | | * |
| P-0576 | Mike Chapman Site Visit Photograph. | US0003640-640 | | * |
| P-0577 | Mike Chapman Site Visit Photograph. | US0003641-641 | | * |
| P-0578 | Mike Chapman Site Visit Photograph. | US0003642-642 | | * |
| P-0579 | Mike Chapman Site Visit Photograph. | US0003643-643 | | * |
| P-0580 | Mike Chapman Site Visit Photograph. | US0003644-644 | | * |
| P-0581 | Mike Chapman Site Visit Photograph. | US0003645-645 | | * |
| P-0582 | Mike Chapman Site Visit Photograph. | US0003646-646 | | * |
| P-0583 | Mike Chapman Site Visit Photograph. | US0003647-647 | | * |
| P-0584 | Mike Chapman Site Visit Photograph. | US0003648-648 | | * |
| P-0585 | Mike Chapman Site Visit Photograph. | US0003649-649 | | * |
| P-0586 | Mike Chapman Site Visit Photograph. | US0003650-650 | | * |
| P-0587 | Mike Chapman Site Visit Photograph. | US0003651-651 | | * |
| P-0588 | Mike Chapman Site Visit Photograph. | US0003652-652 | | * |
| P-0589 | Mike Chapman Site Visit Photograph. | US0003653-653 | | * |
| P-0590 | Mike Chapman Site Visit Photograph. | US0003654-654 | | * |
| P-0591 | Mike Chapman Site Visit Photograph. | US0003655-655 | | * |
| P-0592 | Mike Chapman Site Visit Photograph. | US0003656-656 | | * |
| P-0593 | Mike Chapman Site Visit Photograph. | US0003657-657 | | * |
| P-0594 | Mike Chapman Site Visit Photograph. | US0003658-658 | | * |
| P-0595 | Mike Chapman Site Visit Photograph. | US0003659-659 | | * |
| P-0596 | Mike Chapman Site Visit Photograph. | US0003660-660 | | * |
| P-0597 | Mike Chapman Site Visit Photograph. | US0003661-661 | | * |
| P-0598 | Mike Chapman Site Visit Photograph. | US0003662-662 | | * |
| P-0599 | Mike Chapman Site Visit Photograph. | US0003663-663 | | * |
| P-0600 | Mike Chapman Site Visit Photograph. | US0003664-664 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0601 | Mike Chapman Site Visit Photograph. | US0003665-665 | | * |
| P-0602 | Mike Chapman Site Visit Photograph. | US0003666-666 | | * |
| P-0603 | Mike Chapman Site Visit Photograph. | US0003667-667 | | * |
| P-0604 | Mike Chapman Site Visit Photograph. | US0003668-668 | | * |
| P-0605 | Mike Chapman Site Visit Photograph. | US0003669-669 | | * |
| P-0606 | Mike Chapman Site Visit Photograph. | US0003670-670 | | * |
| P-0607 | Mike Chapman Site Visit Photograph. | US0003671-671 | | * |
| P-0608 | Mike Chapman Site Visit Photograph. | US0003672-672 | | * |
| P-0609 | Mike Chapman Site Visit Photograph. | US0003673-673 | | * |
| P-0610 | Mike Chapman Site Visit Photograph. | US0003674-674 | | * |
| P-0611 | Mike Chapman Site Visit Photograph. | US0003675-675 | | * |
| P-0612 | Mike Chapman Site Visit Photograph. | US0003676-676 | | * |
| P-0613 | Mike Chapman Site Visit Photograph. | US0003677-677 | | * |
| P-0614 | Mike Chapman Site Visit Photograph. | US0003678-678 | | * |
| P-0615 | Mike Chapman Site Visit Photograph. | US0003679-679 | | * |
| P-0616 | Mike Chapman Site Visit Photograph. | US0003680-680 | | * |
| P-0617 | Mike Chapman Site Visit Photograph. | US0003681-681 | | * |
| P-0618 | Mike Chapman Site Visit Photograph. | US0003682-682 | | * |
| P-0619 | Mike Chapman Site Visit Photograph. | US0003683-683 | | * |
| P-0620 | Mike Chapman Site Visit Photograph. | US0003684-684 | | * |
| P-0621 | Mike Chapman Site Visit Photograph. | US0003685-685 | | * |
| P-0622 | Mike Chapman Site Visit Photograph. | US0003686-686 | | * |
| P-0623 | Mike Chapman Site Visit Photograph. | US0003687-687 | | * |
| P-0624 | Mike Chapman Site Visit Photograph. | US0003688-688 | | * |
| P-0625 | Mike Chapman Site Visit Photograph. | US0003689-689 | | * |
| P-0626 | Mike Chapman Site Visit Photograph. | US0003690-690 | | * |
| P-0627 | Mike Chapman Site Visit Photograph. | US0003691-691 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0628 | Mike Chapman Site Visit Photograph. | US0003692-692 | | * |
| P-0629 | Tim MacAllister Site Visit Photograph. | US0003804-804 | | * |
| P-0630 | Tim MacAllister Site Visit Photograph. | US0003805-805 | | * |
| P-0631 | Tim MacAllister Site Visit Photograph. | US0003806-806 | | * |
| P-0632 | Tim MacAllister Site Visit Photograph. | US0003807-807 | | * |
| P-0633 | Tim MacAllister Site Visit Photograph. | US0003808-808 | | * |
| P-0634 | Tim MacAllister Site Visit Photograph. | US0003809-809 | | * |
| P-0635 | Benjamin Johnson Site Visit Photograph. | US0003810-810 | | * |
| P-0651 | Benjamin Johnson Site Visit Photograph. | US0003826-826 | | * |
| P-0661 | Letter from Crawford Martin, to J.R. Singleton. Liability of State for injuries caused by bulkhead bounding San Jacinto State Park & Houston Ship Channel and State's recourse against Corps of Engineers who maintain Houston Ship Channel. Date: 05/01/1969. | US0003919-923 | | * |
| P-0662 | Letter from Crawford Martin, to John Allen. State and Federal Relations as to Texas streams -- both as to projects and water uses. Date: 11/24/1970. | US0003924-933 | | * |
| P-0663 | Letter from Charles Lind, to James Morris. Whether a navigable bayou located wholly in Orange County, Texas, is subject to the provisions of the River and Harbor Act of Congress, and also whether the construction across said bayou of a fixed span bridge with a vertical clearance of 35 feet is taking of property for which the State or County would be liable to an upstream landowner whose ships require a minimum vertical clearance of 55 feet. Date: 12/31/1964. | US0003934-938 | | * |
| P-0664 | PI Hearing Transcript. Date: 08/22/2023. | | | * |
| P-0665 | Oral and Videotaped Deposition of Neil Lebsock. Date: 07/08/2024. | | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0667 | Plaintiff's Amended Response to Defendants' First Set of Interrogatories to Plaintiff. (Lebsock Dep. Ex. 2). Date: 05/03/2024. | | | * |
| P-0668 | Oral Videotaped Deposition Hillary Quam. Date: 07/09/2024. | | | * |
| P-0669 | Treaty and Non-Treaty Mechanisms for Resolving the Rio Grande River Water Debt Dilemma. (Quam Dep. Ex. 1). Date: 12/12/2022. | | | * |
| P-0670 | Mexico-U.S. Joint Communique: Mexico and the United States Reaffirm Their Shared Commitments on an Orderly, Humane and Regular Migration. (Quam Dep. Ex. 2). Date: 12/28/2023. | | | * |
| P-0671 | Operation Lone Star. Date: July 2023. | STATE_004380-388 | | * |
| P-0672 | Operation Lone Star. Date: July 2023. | STATE_004547-555 | | * |
| P-0673 | Operation Lone Star. Date: July 2023. | STATE_004571-579 | | * |
| P-0674 | Email TF Eagle River Barrier Storyboard. Date: 02/02/2023. | STATE_004694-695 | | * |
| P-0675 | River Barrier Survey. Date: Feb. 2023. | STATE_004696-697 | | * |
| P-0676 | River Barrier Survey. Date: Feb. 2023. | STATE_004698-699 | | * |
| P-0677 | Email DPS Buoy Proposal. Date: 04/03/2023. | STATE_004700-740 | | * |
| P-0678 | Turn the Tide. | STATE_004761-771 | | * |
| P-0679 | Texas Turns the Tide. | STATE_004772-789 | | * |
| P-0680 | River Barrier Survey. Date: 02/01/2023. | STATE_004790-791 | | * |
| P-0681 | River Barrier Survey. Date: 02/01/2023. | STATE_004794-795 | | * |
| P-0682 | Email DPS//Cochrane Weekly Check In 6.9.2023. Date: 06/10/2023. | STATE_004801-803 | | * |
| P-0683 | Memo Trip Report from J5 Team visit to TF Eagle Area of Operations (AO). Date: 05/04/2023. | STATE_004824-826 | | * |
| P-0684 | Memo Trip Report from J5 Team visit to TF Eagle Area of Operations (AO). Date: 05/04/2023. | STATE_004829-831 | | * |
| P-0685 | Operation Lone Star. Date: March 2024. | STATE_004985-993 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0686 | Operation Lone Star. Date: March 2024. | STATE_005003-012 | | * |
| P-0687 | Email Boat Information. Date: 12/01/2023. | STATE_005071-072 | | * |
| P-0688 | Coastal Bend Airboats invoice. Date: 05/30/2023. | STATE_005073-074 | | * |
| P-0689 | Transport Boats invoice. Date: 06/07/2023. | STATE_005075-076 | | * |
| P-0690 | Email Boats. Date: 12/01/2023. | STATE_005077-078 | | * |
| P-0691 | EmbeddedFile6.xlsx | STATE_005169-169 | | * |
| P-0692 | Operation Lone Star. Date: June 2023. | STATE_005811-820 | | * |
| P-0693 | Email JTF-LS 200900JUL2023 COP Date: 07/20/2023. | STATE_005876-881 | | * |
| P-0694 | Email JTF-LS 210900JUL2023 COP Date: 7/21/2023. | STATE_006013-018 | | * |
| P-0695 | Operation Lone Star. Date: June 2023. | STATE_006324-333 | | * |
| P-0696 | Email JTF-LS 250900JAN2024 COP Date: 01/25/2024. | STATE_006496-502 | | * |
| P-0697 | Email JTF-LS 300900JUL2023 COP Date: 07/30/2023. | STATE_007059-064 | | * |
| P-0698 | CONOP: Operation Flat Top. Date: 09/12/2023. | STATE_007205-205 | | * |
| P-0699 | Email Buoy Info Eagle Pass. Date: 06/16/2023. | STATE_007901-902 | | * |
| P-0700 | Email DPS//Cochrane Weekly Check In 6.16.2023. Date: 06/20/2023. | STATE_007906-908 | | * |
| P-0701 | Email River Barrier Survey. Date: 02/02/2023. | STATE_007936-937 | | * |
| P-0702 | River Barrier Survey. Date: 02/01/2023. | STATE_007938-939 | | * |
| P-0703 | Email Border Protection Alternative Technologies. Date: 01/04/2023. | STATE_007963-965 | | * |
| P-0704 | Operation Lone Star. Date: Sept. 2023. | STATE_008254-263 | | * |
| P-0705 | Operation Lone Star. Date: Aug. 2023. | STATE_008272-280 | | * |
| P-0706 | Operation Lone Star. Date: Aprl 2023. | STATE_008289-298 | | * |
| P-0707 | Operation Lone Star. Date: July 2023. | STATE_008338-346 | | * |
| P-0708 | Operation Lone Star. Date: June 2023. | STATE_008353-363 | | * |
| P-0709 | Operation Lone Star. Date: May 2023. | STATE_008392-401 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0710 | Operation Lone Star. Date: Aug. 2023. | STATE_008405-413 | | * |
| P-0711 | Operation Lone Star. Date: Dec. 2023. | STATE_008417-425 | | * |
| P-0712 | Operation Lone Star. Date: Feb. 2024. | STATE_008431-439 | | * |
| P-0713 | Email JTF-LS 020900JAN2024. Date: 01/02/2024. | STATE_008440-446 | | * |
| P-0714 | Operation Lone Star. Date: Jan. 2024. | STATE_008449-457 | | * |
| P-0715 | Operation Lone Star. Date: Nov. 2023. | STATE_008466-475 | | * |
| P-0716 | Email JTF-LS 020900OCT2023 COP. Date: 10/02/2023. | STATE_008476-481 | | * |
| P-0717 | Operation Lone Star. Date: Sep. 2023. | STATE_008497-506 | | * |
| P-0718 | Operation Lone Star. Date: April 2023. | STATE_008515-524 | | * |
| P-0719 | Operation Lone Star. Date: June 2023. | STATE_008566-575 | | * |
| P-0720 | Operation Lone Star. Date: Dec. 2023. | STATE_008616-624 | | * |
| P-0721 | Operation Lone Star. Date: Nov. 2023. | STATE_008640-649 | | * |
| P-0722 | Operation Lone Star. Date: Oct. 2023. | STATE_008653-662 | | * |
| P-0723 | Operation Lone Star. Date: Sep. 2023. | STATE_008666-675 | | * |
| P-0724 | Email JTF-LS 040700APR2023 COP. Date: 04/04/2023. | STATE_008676-677 | | * |
| P-0725 | Operation Lone Star. Date: April 2023. | STATE_008684-693 | | * |
| P-0726 | Operation Lone Star. Date: June 2023. | STATE_008735-744 | | * |
| P-0727 | Operation Lone Star. Date: May 2023. | STATE_008771-780 | | * |
| P-0728 | Operation Lone Star. Date: Aug. 2023. | STATE_008784-792 | | * |
| P-0729 | Email JTF-LS 040900DEC2023 COP - _UNCLASSIFIED - 2023-12-04T14_38_48_730Z Date: 12/04/2023. | STATE_008793-799 | | * |
| P-0730 | Operation Lone Star. Date: Dec. 2023. | STATE_008802-810 | | * |
| P-0731 | Operation Lone Star. Date: Nov. 2023. | STATE_008832-841 | | * |
| P-0732 | Operation Lone Star. Date: Oct. 2023. | STATE_008845-854 | | * |
| P-0733 | Operation Lone Star. Date: April 2023. | STATE_008863-872 | | * |
| P-0734 | Operation Lone Star. Date: June 2023. | STATE_008912-921 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0735 | Operation Lone Star. Date: June2023. | STATE_008948-957 | | * |
| P-0736 | Operation Lone Star. Date: Aug. 2023. | STATE_008961-969 | | * |
| P-0737 | Operation Lone Star. Date: Dec. 2023. | STATE_008974-982 | | * |
| P-0738 | Email JTF-LS 050900JUL2023 COP. Date: 07/05/2023. | STATE_008995-999 | | * |
| P-0739 | Operation Lone Star. Date: July 2023. | STATE_009002-010 | | * |
| P-0740 | Operation Lone Star. Date: Nov. 2023. | STATE_009014-023 | | * |
| P-0741 | Operation Lone Star. Date: Oct. 2023. | STATE_009032-041 | | * |
| P-0742 | Operation Lone Star. Date: Sep. 2023. | STATE_009045-054 | | * |
| P-0743 | Operation Lone Star. Date: April 2023. | STATE_009063-072 | | * |
| P-0744 | Operation Lone Star. Date: June 2023. | STATE_009112-121 | | * |
| P-0745 | Operation Lone Star. Date: May 2023. | STATE_009148-157 | | * |
| P-0746 | Operation Lone Star. Date: Aug. 2023. | STATE_009161-169 | | * |
| P-0747 | Operation Lone Star. Date: Dec. 2023. | STATE_009174-182 | | * |
| P-0748 | Operation Lone Star. Date: Jan. 2024. | STATE_009184-192 | | * |
| P-0749 | Email JTF-LS 060900NOV2023 CDRs SITREP. Date: 11/06/2023. | STATE_009203-208 | | * |
| P-0750 | Operation Lone Star. Date: Oct. 2023. | STATE_009224-233 | | * |
| P-0751 | Operation Lone Star. Date: Sep. 2023. | STATE_009237-246 | | * |
| P-0752 | Operation Lone Star. Date: April 2023. | STATE_009255-264 | | * |
| P-0753 | Operation Lone Star. Date: June 2023. | STATE_009305-314 | | * |
| P-0754 | Operation Lone Star. Date: May 2023. | STATE_009335-344 | | * |
| P-0755 | Operation Lone Star. Date: Aug. 2023. | STATE_009366-374 | | * |
| P-0756 | Operation Lone Star. Date: Dec. 2023. | STATE_009384-392 | | * |
| P-0757 | Operation Lone Star. Date: Jan. 2024. | STATE_009394-402 | | * |
| P-0758 | Operation Lone Star. Date: Nov. 2023. | STATE_009416-425 | | * |
| P-0759 | Operation Lone Star. Date: Oct. 2023. | STATE_009430-439 | | * |
| P-0760 | Operation Lone Star. Date: Sep. 2023. | STATE_009448-457 | | * |
| P-0761 | Operation Lone Star. Date: April 2023. | STATE_009466-475 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0762 | Operation Lone Star. Date: May 2023. | STATE_009551-560 | | * |
| P-0763 | Operation Lone Star. Date: Aug. 2023. | STATE_009564-572 | | * |
| P-0764 | Operation Lone Star. Date: Dec. 2023. | STATE_009576-584 | | * |
| P-0765 | Email JTF-LS 080900DEC2024 CDR SITREP. Date: 01/08/2024. | STATE_009585-592 | | * |
| P-0766 | Operation Lone Star. Date: Jan. 2024. | STATE_009595-603 | | * |
| P-0767 | Email JTF-LS 080900JUL2023 COP. Date: 07/08/2023. | STATE_009604-608 | | * |
| P-0768 | Operation Lone Star. Date: July 2023. | STATE_009611-619 | | * |
| P-0769 | Email JTF-LS 090700APR2023 COP. Date: 04/09/2023. | STATE_009659-660 | | * |
| P-0770 | Operation Lone Star. Date: May 2023. | STATE_009740-749 | | * |
| P-0771 | Operation Lone Star. Date: Aug. 2023. | STATE_009753-761 | | * |
| P-0772 | Operation Lone Star. Date: Jan. 2024. | STATE_009777-785 | | * |
| P-0773 | Email JTF-LS 090900NOV2023 COP - _UNCLASSIFIED - 2023-11-09T14_54_10_820Z_. Date: 11/09/2023. | STATE_009786-792 | | * |
| P-0774 | Operation Lone Star. Date: Nov. 2023. | STATE_009795-804 | | * |
| P-0775 | Email JTF-LS 090900OCT2023 COP. Date: 10/09/2023. | STATE_009805-810 | | * |
| P-0776 | Operation Lone Star. Date: Oct. 2023. | STATE_009813-822 | | * |
| P-0777 | Operation Lone Star. Date: June 2023. | STATE_009895-904 | | * |
| P-0778 | Operation Lone Star. Date: April 2023. | STATE_010012-021 | | * |
| P-0779 | Operation Lone Star. Date: June 2023. | STATE_010063-072 | | * |
| P-0780 | Email JTF-LS 110900DEC2023 COP - _UNCLASSIFIED - 2023-12-11T15_11_00_100Z_. Date: 12/11/2023. | STATE_010121-126 | | * |
| P-0781 | Email JTF-LS 110900DEC2024 CDR SITREP. Date: 01/11/2024. | STATE_010139-145 | | * |
| P-0782 | Email JTF-LS 110900SEP2023 COP. Date: 09/11/2023. | STATE_010184-189 | | * |
| P-0783 | Email JTF-LS 120700APR2023 COP. Date: 04/12/2023. | STATE_010202-203 | | * |
| P-0784 | Operation Lone Star. Date: April 2023. | STATE_010210-219 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0785 | Operation Lone Star. Date: June 2023. | STATE_010262-271 | | * |
| P-0786 | Operation Lone Star. Date: May 2023. | STATE_010296-305 | | * |
| P-0787 | Email JTF-LS 120900OCT2023 COP. Date: 10/12/2023. | STATE_010351-356 | | * |
| P-0788 | Operation Lone Star. Date: April 2023. | STATE_010391-400 | | * |
| P-0789 | Operation Lone Star. Date: June 2023. | STATE_010443-452 | | * |
| P-0790 | Email JTF-LS 130700MAY2023 COP. Date: 05/13/2023. | STATE_010471-472 | | * |
| P-0791 | Operation Lone Star. Date: May 2023. | STATE_010473-476 | | * |
| P-0792 | Operation Lone Star. Date: May 2023. | STATE_010477-486 | | * |
| P-0793 | Email JTF-LS 130900DEC2023 COP - _UNCLASSIFIED - 2023-12-01T13_53_28_724Z_. Date: 12/13/2023. | STATE_010499-499 | | * |
| P-0794 | Operation Lone Star. Date: Dec. 2023. | STATE_010500-501 | | * |
| P-0795 | Operation Lone Star. Date: Dec. 2023. | STATE_010502-510 | | * |
| P-0796 | Email JTF-LS 130900JAN2024 COP. Date: 01/13/2024. | STATE_010511-511 | | * |
| P-0797 | Operation Lone Star. Date: Jan. 2024. | STATE_010512-520 | | * |
| P-0798 | EmbeddedFile1.xlsx | STATE_010521-521 | | * |
| P-0799 | EmbeddedFile2.xlsx | STATE_010522-522 | | * |
| P-0800 | EmbeddedFile3.xlsx | STATE_010523-523 | | * |
| P-0801 | EmbeddedFile4.xlsx | STATE_010524-524 | | * |
| P-0802 | EmbeddedFile5.xlsx | STATE_010525-525 | | * |
| P-0803 | EmbeddedFile6.xlsx | STATE_010526-526 | | * |
| P-0804 | EmbeddedFile7.xlsx | STATE_010527-527 | | * |
| P-0805 | EmbeddedFile8.xlsx | STATE_010528-528 | | * |
| P-0806 | Operation Lone Star. Date: Jan. 2024. | STATE_010529-530 | | * |
| P-0807 | Email JTF-LS 130900NOV2023 COP - _UNCLASSIFIED - 2023-11-13T14_58_18_916Z_. Date: 11/13/2023. | STATE_010531-536 | | * |
| P-0808 | Operation Lone Star. Date: Nov. 2023. | STATE_010537-538 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0809 | Operation Lone Star. Date: Nov. 2023. | STATE_010539-548 | | * |
| P-0810 | Email JTF-LS 130900OCT2023 COP. Date: 10/13/2023. | STATE_010549-550 | | * |
| P-0811 | Operation Lone Star. Date: Oct. 2023. | STATE_010551-552 | | * |
| P-0812 | Operation Lone Star. Date: Oct. 2023. | STATE_010553-562 | | * |
| P-0813 | Email JTF-LS 130900SEP2023 COP. Date: 09/13/2023. | STATE_010563-563 | | * |
| P-0814 | Operation Lone Star. Date: Sep. 2023. | STATE_010564-565 | | * |
| P-0815 | Operation Lone Star. Date: Sep. 2023. | STATE_010566-575 | | * |
| P-0816 | Email JTF-LS 140700APR2023 COP. Date: 04/14/2023. | STATE_010576-577 | | * |
| P-0817 | Operation Lone Star. Date: June 2023. | STATE_010634-643 | | * |
| P-0818 | Operation Lone Star. Date: March 2024. | STATE_011994-003 | | * |
| P-0819 | Operation Lone Star. Date: March 2024. | STATE_012108-117 | | * |
| P-0820 | EmbeddedFile6.xlsx | STATE_012123-123 | | * |
| P-0821 | EmbeddedFile7.xlsx | STATE_012124-124 | | * |
| P-0822 | Operation Lone Star. Date: Feb. 2024. | STATE_013265-279 | | * |
| P-0823 | Operation Lone Star. Date: Nov. 2023. | STATE_013293-308 | | * |
| P-0824 | Operation Lone Star. Date: Oct. 2023. | STATE_013309-318 | | * |
| P-0825 | Operation Lone Star. Date: Feb. 2024. | STATE_013395-403 | | * |
| P-0826 | Operation Lone Star. Date: Nov. 2023. | STATE_013693-702 | | * |
| P-0827 | Email Floating Barrier info added to daily SITREP. Date: 07/17/2023. | STATE_016996-996 | | * |
| P-0828 | Email Left/Right Seat - LNO SITREP to TF CDR. Date: 04/14/2023. | STATE_016997-059 | | * |
| P-0829 | Buoy Barrier Debrief for Texas DPS. Date: 09/14/2023. | COCHRANE_0000003-254 | | * |
| P-0830 | DPS - Project Rio. Date: 05/29/2023. | COCHRANE_0000017-032 | | * |
| P-0831 | Assembly Step 1. | COCHRANE_0000033-053 | | * |
| P-0832 | Concrete Anchor Rebar. Date: 05/25/2023. | COCHRANE_0000054-055 | | * |
| P-0833 | Texas Turns the Tide. | COCHRANE_0000057-073 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0834 | Aerial photograph. | COCHRANE_0000074-074 | | * |
| P-0835 | Aerial photograph. | COCHRANE_0000075-075 | | * |
| P-0836 | Texas Turns the Tide. | COCHRANE_0000076-087 | | * |
| P-0837 | Texas Department of Public Safety. Date: 09/14/2023. | COCHRANE_0000088-238 | | * |
| P-0838 | Floating Barrier System (FBS) Evaluation Report Outbrief. Date: 09/14/2023. | COCHRANE_0000239-254 | | * |
| P-0839 | Photograph. | COCHRANE_0000257-306 | | * |
| P-0840 | Cochrane USA invoice. Date: 04/18/2023. | COCHRANE_0000267-267 | | * |
| P-0841 | Negotiated Terms and Conditions for Contract 2958 Cochrane Barrier Buoy. Date: 06/22/2023. | COCHRANE_0000268-298 | | * |
| P-0842 | Cochrane's Terms and Conditions Negotiated pjs 06-22-2023. Date: 06/22/2023. | COCHRANE_0000299-303 | | * |
| P-0843 | Subpoena to Produce Documents, Information, or Objects or to Permit inspection of Premises in a Civil Action. Date: 03/28/2024. | COCHRANE_0000304-306 | | * |
| P-0844 | Email USIBWC Operations and Maintenance Division Watercraft and Equipment Assets. Date: 02/13/2024. | US0002302-302 | * | |
| P-0845 | Email USIBWC Survey Division Watercraft and Equipment Assets on the Rio Grande. Date: 02/13/2024. | US0002303-304 | * | |
| P-0846 | Email USIBWC Water Accounting Division Watercraft and Equipment Assets on the Rio Grande. Date: 02/13/2024. | US0002305-306 | * | |
| P-0847 | Expert Rebuttal Report Regarding the Historical Uses of the Lower Rio Grande River, Particularly in the Eagle Pass-Piedras Negras Area. Date: 07/12/2024. | US0002513-532 | | * |
| P-0848 | Matt Walter, "Love on the Rio Grande: The 1850 Exploration by Captain Love." Journal of Big Bend Studies 19. Date: 2007. | US0002533-533 | * | |
| P-0849 | The Southwestern Historical Quarterly. Date: Oct. 1924. | US0002534-558 | * | |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0850 | Historia Mexicana. Date: Jan. 1972. | US0002559-603 | * | |
| P-0851 | The Rio Grande and Texas Land Co. | US0002604-612 | * | |
| P-0852 | La revolucio de la lectura durante el siglo XIX en Mexico. | US0002613-632 | * | |
| P-0853 | Republican Crisis and Civil War in North America. 1848-1867. | US0002633-055 | * | |
| P-0855 | Michael D. Chapman Resume. | US0003102-104 | | * |
| P-0856 | Missouri River Navigation Project. Date: Jan. 1994. | US0003105-135 | | * |
| P-0857 | Memo, Missouri River Bank Stabilization Project. Date: 04/05/1988. | US0003136-149 | | * |
| P-0858 | Soundings 100 years of the Missouri River Navigation Project. | US0003150-338 | | * |
| P-0859 | Texas - State Agencies.xlsx | USACE0006656-656 | | * |
| P-0860 | Joint Public Notice. Date: 05/11/2017. | USACE0009252-265 | | * |
| P-0861 | Water Resource Policies and Authorities Definition of Navigable Waters of the United States. Date: 09/11/1972. | USACE0009460-468 | | * |
| P-0862 | Marine Resources Commission permit. Date: 04/17/2017. | USACE0011415-422 | | * |
| P-0863 | Photograph. | USACE0011458-458 | | * |
| P-0864 | Photograph. | USACE0011459-459 | | * |
| P-0865 | Photograph. | USACE0011460-460 | | * |
| P-0866 | VMRC. Date: 03/23/2015. | USACE0011461-472 | | * |
| P-0867 | Letter in regard to Department of the Army permit application. Date: 09/03/2014. | USACE0011480-487 | | * |
| P-0868 | Navsta Norfolk - Waterfront Barrier. | USACE0011502-505 | | * |
| P-0869 | NAVSTA Waterfront. | USACE0011506-509 | | * |
| P-0870 | Letter in reference to the Department of the Army application. Date: 05/03/2023. | USACE0011669-670 | | * |
| P-0871 | Department of the Army Memorandum Documenting General Permit Verification. Date: 05/03/2023. | USACE0011671-681 | | * |
| P-0872 | Email River Port Security Barrier. Date: 01/20/2023. | USACE0011682-692 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0873 | Email JPA Submission for Installation of a Temporary Floating Security Barrier for Testing/Evaluation at Naval Station Norfolk. Date: 03/24/2015. | USACE0011703-717 | | * |
| P-0874 | Regional Permit. Date: 08/14/2018. | USACE0011751-763 | | * |
| P-0875 | Operation Lock and Key 2.0. Date: 05/18/2022. | USCG0000016-025 | | * |
| P-0876 | Memo Navigability Determination. Date: 10/19/1984. | USCG0000028-035 | | * |
| P-0877 | LANTAREA Briefing Slide. Date: 03/27/2024. | USCG0000160-160 | | * |
| P-0878 | Photograph. | USCG0000169-169 | | * |
| P-0879 | Photograph. | USCG0000170-170 | | * |
| P-0880 | Operation Falcon Watch. Date: 06/26/2023. | USCG0000171-172 | | * |
| P-0881 | U.S. Coast Guard Mishap Report. Date: 06/20/2023. | USCG0000173-174 | | * |
| P-0882 | Memo Predeployment Site Survey (PDSS): Eagle Pass, TX. Date: 01/11/2024. | USCG0000175-176 | | * |
| P-0883 | Communication Log. Date: 07/26/2017. | USCG0000177-177 | | * |
| P-0884 | Search and Rescue. Initial Search and Rescue. Date: 07/25/2017. | USCG0000178-183 | | * |
| P-0885 | Search and Rescue. General Search and Rescue. Date: 05/04/2015. | USCG0000184-190 | | * |
| P-0886 | Case Report. SAR Disabled Vessel. Date: 05/03/2015. | USCG0000191-195 | | * |
| P-0887 | Case Report. SAR - P/C T.O.W. - Falcon Lake. Date: 07/26/2017. | USCG0000196-199 | | * |
| P-0888 | LANTAREA Briefing Slide. Date: 05/23/2023. | USCG0000200-201 | | * |
| P-0889 | LANTAREA Briefing Slide. Date: 06/01/2023. | USCG0000202-203 | | * |
| P-0890 | LANTAREA Briefing Slide. Date: 06/08/2023. | USCG0000204-206 | | * |
| P-0891 | OP Lock &  Key. Date: 05/12/2023. | USCG0000207-208 | | * |
| P-0892 | LANTAREA Briefing Slide. Date: 05/12/2023. | USCG0000209-210 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0893 | DEPORD 20-072L. Date: 02/10/2020. | USCG0000211-211 | | * |
| P-0894 | Sector Corpus Christi Enforcement Falcon Lake OPSUM. Date: 04/16/2023. | USCG0000212-213 | | * |
| P-0895 | Operations Order to USCG forces for Operation Falcon Watch. Date: 04/16/2023. | USCG0000214-219 | | * |
| P-0896 | LANTAREA Briefing Slide. Date: 06/29/2023. | USCG0000220-222 | | * |
| P-0897 | LANTAREA Briefing Slide. Date: 06/21/2023. | USCG0000223-225 | | * |
| P-0898 | LANTAREA Briefing Slide. Date: 05/18/2023. | USCG0000226-226 | | * |
| P-0899 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000227-227 | | * |
| P-0900 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000228-228 | | * |
| P-0901 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000229-229 | | * |
| P-0902 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000230-231 | | * |
| P-0903 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000232-232 | | * |
| P-0904 | Title 46 - Shipping. | USCG0000233-234 | | * |
| P-0905 | Subchapter C - Uninspected Vessels. | USCG0000235-308 | | * |
| P-0906 | U.S. Coast Guard Mishap Report.  Date: 07/26/2022. | USCG0000309-310 | | * |
| P-0907 | Waterways Management (WWM): Hazards to Navigation Tactics, Techniques, and Procedures (TTP). Date: Feb. 2016. | USCG0000311-348 | | * |
| P-0908 | Title 33 - Navigation and Navigable Waters. Date: 07/10/2024. | USCG0000349-351 | | * |
| P-0909 | Title 33 - Navigation and Navigable Waters. Date: 07/08/2024. | USCG0000352-352 | | * |
| P-0910 | Memorandum of Agreement Between the United States Army Corps of Engineers and the United States Coast Guard. Date: 06/02/2000. | USCG0000611-613 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0911 | Memorandum of Understanding Between United States Army Corps of Engineers and United States Coast Guard Regarding the Mitigation of Obstructions to Navigation. Date: 10/05/2012. | USCG0000614-620 | | * |
| P-0912 | United States Coast Guard Maritime Commerce Strategic Outlook. Date: Oct. 2018. | USCG0000621-660 | | * |
| P-0913 | Certification of Inspection. Date: 06/27/2023. | USCG0000688-689 | | * |
| P-0914 | Certification of Inspection. Date: 10/28/2021. | USCG0000690-691 | | * |
| P-0915 | U.S. Coast Guard Maritime Law Enforcement Manual (MLEM). Date: 11/20/2020. | USCG0000692-718 | | * |
| P-0916 | Chapter 5 - Non Coast Guard Maintained Aids. | USCG0000719-735 | | * |
| P-0917 | Aids to Navigation Manual Administration. Date: 03/02/2005. | USCG0000736-748 | | * |
| P-0918 | Jesse Sumpter, REMINISCENCES. | | * | |
| P-0919 | Inland Waterway Navigation Value to the Nation (Zhao Report Ex. 3). | | | * |
| P-0920 | USACE Inland Navigation Economics Cost-Benefit Analysis 101 (Zhao Report Ex. 28). Date: 12/02/2015. | | | * |
| P-0921 | Cora Montgomery [Jane Cazneau], Eagle Pass; or Life on the Border. Date: 09/29/1852. | | * | |
| P-0922 | Defendants' Response to U.S. Requests for Admission. Date: 03/11/2024. | | | * |
| P-0923 | Expert Report of Tong Zhao. Date: 06/14/2024. | | | * |
| P-0924 | Response to letter regarding activities carried out by the State of Texas. Date: 08/14/2023. | DOS_0199680-681 | | * |
| P-0925 | The withdrawal of the connected buoys and structures, installed by authorities of the State of Texas. Date: 08/17/2023. | DOS_0199822-822 | * | |
| P-0926 | Letter Field visit performed by this Mexican Section. Date: 06/09/2023. | DOS0191799-801 | * | |
| P-0927 | Email DPS//Cochrane Weekly Check In. 6.16.2023. Date: 06/16/2023. | STATE_007899-900 | | * |

# United States v. Greg Abbott, et al.
## Case No. 1:23-cv-00853-DAE (W.D. Tex.)
### United States' Trial Exhibits

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0929 | The Fur Trade Review. Date: 03/01/1898. | | * | |
| P-0930 | Frederick Law Olmstead, A Journey Through Texas. Date: 1857. | | * | |
| P-0931 | Border Report, "'We aren't asking for permission': Gov. Abbott defends use of concertina wire along El Paso border" (April 12, 2023). Date: 04/12/2023. | | | * |
| P-0932 | 1870 U.S. Census, Eagle Pass, Texas (excerpt).  Date: 07/16/1870. | | * | |
| P-0933 | 1915 Annual Report of the Chief of Engineers, Appendix: A Historical Summary Giving the Scope of Previous Projects for the Improvement of Certain Rivers and Harbors (excerpt). Date: 1915. | | * | |
| P-0934 | 1860 U.S. Census, Eagle Pass, Texas (excerpt).  Date: 07/26/1860. | | | * |
| P-0935 | 1880 U.S. Census, Maverick County, Texas (excerpt).  Date: 06/05/1880. | | | * |
| P-0936 | Chapman Report Appendix A. | US0003097-097 | | * |
| P-0937 | Chapman Report Appendix B. | US0003098-098 | | * |
| P-0938 | Rebuttal Expert Report of Michael D. Chapman. | US0003056-101 | | * |
| P-0939 | Chapman Report Appendix D. | US0003100-100 | | * |
| P-0940 | Chapman Report Figure 1. | US0003064-064 | * | |
| P-0941 | Chapman Report Figure 2. | US0003065-065 | * | |
| P-0942 | Chapman Report Figure 3. | US0003066-066 | | * |
| P-0943 | Chapman Report Figure 4. | US0003067-067 | * | |
| P-0944 | Chapman Report Figure 5. | US0003067-067 | | * |
| P-0945 | Chapman Report Figure 6. | US0003068-068 | * | |
| P-0946 | Chapman Report Figure 7. | US0003071-071 | | * |
| P-0947 | Chapman Report Figure 8. | US0003077-077 | | * |
| P-0948 | Chapman Report Figure 9. | US0003078-078 | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0949 | Chapman Report Figure 10. | US0003079-079 | | * |
| P-0950 | Chapman Report Figure 11. | US0003080-080 | | * |
| P-0951 | Chapman Report Figure 12. | US0003081-081 | | * |
| P-0952 | Chapman Report Figure 13. | US0003081-081 | | * |
| P-0953 | Chapman Report Figure 14. | US0003082-082 | | * |
| P-0954 | Chapman Report Figure 15. | US0003082-082 | | * |
| P-0955 | Chapman Report Figure 16. | US0003083-083 | | * |
| P-0956 | Chapman Report Figure 17. | US0003083-083 | | * |
| P-0957 | Chapman Report Figure 18. | US0003084-084 | | * |
| P-0958 | Chapman Report Figure 19. | US0003085-085 | | * |
| P-0959 | Chapman Report Figure 20. | US0003085-085 | | * |
| P-0960 | Chapman Report Figure 21. | US0003086-086 | | * |
| P-0961 | Chapman Report Figure 22. | US0003086-086 | | * |
| P-0962 | Chapman Report Figure 23. | US0003087-087 | | * |
| P-0963 | Chapman Report Figure 24. | US0003088-088 | | * |
| P-0964 | Chapman Report Figure 25. | US0003088-088 | | * |
| P-0965 | Chapman Report Figure 26. | US0003089-089 | | * |
| P-0966 | Chapman Report Figure 27. | US0003089-089 | | * |
| P-0967 | Chapman Report Figure 28. | US0003090-090 | | * |
| P-0968 | Chapman Report Figure 29. | US0003091-091 | | * |
| P-0969 | Chapman Report Figure 30. | US0003092-092 | | * |
| P-0970 | Chapman Report Figure 31. | US0003093-093 | | * |
| P-0971 | Chapman Report Table 1. | US0003095-095 | | * |
| P-0972 | Title 33 - Navigation and Navigable Waters. | | | * |
| P-0973 | Chapter 1 - Coast Guard, Dept. of Transportation. | | | * |
| P-0974 | Title 33 - Navigation and Navigable Waters. | | | * |

**United States v. Greg Abbott, et al.**
**Case No. 1:23-cv-00853-DAE (W.D. Tex.)**
**United States' Trial Exhibits**

| Exhibit Number | Description | Bates Label | Will Offer | May Offer |
|---|---|---|---|---|
| P-0975 | Chapter 1 - Coast Guard, Dept. of Transportation. | | | * |
| P-0976 | Texas Experts' Omnibus Draft Report Outline (redacted). | STATE_017061-077 | | * |
| P-0977 | Cover email to Texas Experts' Omnibus Draft Report Outline (redacted). Date: 06/04/2024. | STATE_017060-060 | | * |
| P-0978 | Oral and Videotaped Deposition of Expert Witness Michael Chapman. Date: 07/19/2024. | | | * |
| P-0979 | Chapman Dep. Ex. 1. | | | * |
| P-0980 | Chapman Dep. Ex. 2. | | | * |
| P-0981 | Chapman Dep. Ex. 3. | | | * |
| P-0982 | Chapman Dep. Ex. 4. | | | * |
| P-0983 | Chapman Dep. Ex. 5. | | | * |
| P-0984 | Chapman Dep. Ex. 6. | | | * |
| P-0985 | Chapman Dep. Ex. 7. | | | * |
| P-0986 | Chapman Dep. Ex. 8. | | | * |
| P-0987 | Chapman Dep. Ex. 9. | | | * |
| P-0988 | Oral and Videotaped Deposition of Francisco Sainz. Date: 07/11/2024. | | | * |
| P-0989 | William H. Emory, Report on the United States and Mexican Boundary Survey (1857). Date: 1857. | | | * |
| P-0990 | Frank Leslie's Illustrated Newspaper (Sept. 3, 1864). Date: 09/03/1864. | | | * |
| P-0991 | Handwritten Letter to Asst. Quartermaster's Office. Date: 03/15/1849. | | * | |
| P-0992 | Handwritten Letter to Asst. Quartermaster's Office. Date: 03/15/1849. | | * | |
| P-0993 | Travelers and the Fireside. The Eagle Pass; or Life on the Border. Date: 09/29/1852. | | * | |

Dated: October 28, 2024

JAIME ESPARZA
UNITED STATES ATTORNEY

 /s/  *Landon A. Wade*
LANDON A. WADE
  Assistant United States Attorney
  TX Bar No. 24098560
United States Attorney's Office
903 San Jacinto Blvd., Suite 334
Austin, TX 78701
(512) 370-1255 (tel)
(512) 916-5854 (fax)
Landon.wade@usdoj.gov

TODD KIM
ASSISTANT ATTORNEY GENERAL
Environment & Natural Resources Division

 /s/  *Brian H. Lynk*
BRIAN H. LYNK
  Senior Trial Counsel
  DC Bar No. 459525
BRYAN J. HARRISON
  Trial Attorney
  FL Bar No. 106379
KIMERE J. KIMBALL
  Trial Attorney
  CA Bar No. 260660
ANDREW D. KNUDSEN
  Trial Attorney
  DC Bar No. 1019697
U.S. Department of Justice
Environmental Defense Section
P.O. Box 7611
Washington, DC 20044
(202) 514-6187 (Lynk)
(202) 514-8865 (fax)
Brian.lynk@usdoj.gov
Bryan.harrison@usdoj.gov
Kimere.kimball@usdoj.gov
Andrew.knudsen@usdoj.gov

*Counsel for United States of America*

## CERTIFICATE OF SERVICE

I certify that on October 28, 2024, a copy of this filing was served on counsel of record through the Court's electronic filing system.

/s/  Brian H. Lynk