**IN THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>    *Plaintiff,*<br><br>V.<br><br>GREG ABBOTT, ET AL.,<br><br>    *Defendants.* | CIVIL ACTION NO. 1:23-CV-00853-DAE |

---

**DEFENDANTS' RESPONSE AND OBJECTIONS TO
PLAINTIFF'S PRETRIAL FILINGS**

---

Pursuant to the Court's Order Resetting Bench Trial and Related Deadlines, ECF No. 214, Defendants Greg Abbott, in his official capacity as Governor of the State of Texas, and the State of Texas, hereby submit their Response and Objections to Plaintiff's Pre-Trial Filings (ECF No. 241).

Plaintiff has represented to the Court and to Defendants that Plaintiff has decided that it will not present any testimony or other evidence at trial to support its longstanding contentions that the Rio Grande River is navigable on the basis of current navigability or "reasonable improvements" that would render the River susceptible to navigation. Nevertheless, Plaintiff has not waived its contentions that either current navigability or reasonable improvements establish the navigable status of the Rio Grande River. Plaintiff expressly stated its intent to "preserve for appeal its argument that the Fifth Circuit's approach to future navigability is legally correct." ECF No. 236 at 5.

In an attempt to streamline trial, Defendants offered to consider reducing its own witnesses on current navigability and reasonable improvements, if Plaintiff would jointly stipulate that Plaintiff has waived its contentions regarding current navigability and reasonable improvements. Plaintiff declined this invitation to narrow the scope of their arguments.

Accordingly, Defendants expect to present trial witnesses and evidence to prove the non-

navigability of the River by presenting evidence relevant to all three prongs of the test for navigability—current navigation, historic navigation, susceptibility to navigation following reasonable improvements. *United States v. Appalachian Elec. Power Co.*, 311 U.S. 377, 407-09 (1940). At the conclusion of trial, Defendants anticipates that it will request findings and conclusions by the Court that Plaintiff failed to carry its burden to prove that the Rio Grande River is a navigable water on any basis, including current navigability and reasonable improvements. Defendants also anticipate requesting that the Court issue a declaratory judgment that the Rio Grande River at the location relevant to this case is not currently navigable and cannot be made navigable by reasonable improvements. Finally, Defendants may seek reconsideration of the Court's order dismissing Defendants' counterclaim based on the changes Plaintiff has recently made to its case.

## I.      OBJECTIONS TO PLAINTIFF'S WITNESS LIST

Plaintiff listed Michael D. Chapman as a witness in its Case in Chief. Defendants object to Mr. Chapman testifying in Plaintiff's Case in Chief. Mr. Chapman was not designated as an expert witness as required by the Agreed Scheduling Order. *See* ECF No. 97. Plaintiff identified him as a rebuttal expert witness on the deadline the Court assigned for identification of rebuttal experts. Plaintiff now seeks to evade the requirements of the Court's Scheduling Order and re-purpose Mr. Chapman as a witness in its case-in-chief.  To resolve this issue, Defendants filed Defendants' Opposed Motion to Preclude Rebuttal Expert Witness Chapman from Testifying Other Than in Rebuttal on October 24, 2024. ECF No. 235.

## II.     OBJECTIONS TO PLAINTIFF'S EXHIBITS

Defendants object to Plaintiff's Exhibits as follows:

| Exhibit Number | Description | Bates Label | Will Offer | May Off er | Objections | Argument |
|---|---|---|---|---|---|---|
| P-0001 | Remote Oral and Videotaped Deposition of Adrian Cortez. Date: 05/22/2024. | | | * | I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 32 |
| P-0002 | Adrian Cortez Signed Errata. Date: 06/28/2024. | | | * | H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 32 |
| P-0003 | Adrian Cortez CV (Cortez Dep. Ex. 1). | | | * | H and I | Hrarsay by witness not presented at trial;  irrelevant |
| P-0004 | Expert Report on Rio Grande Basin Operations (Cortez Dep. Ex. 2). Date: 05/09/2024. | | | * | H and I | Hearsay by witness not presented at trial; irrelevant |
| P-0005 | Letter from Brian Lynk, to Ryan Walters. Identification of United States′ anticipated expert witnesses at trial (Cortez Dep. Ex. 3). Date: 01/24/2024. | | | * | None | |
| P-0006 | Letter from Andrew Knudsen, to Ryan Walters. Identification of United States′ anticipated expert witnesses at trial (Cortez Dep. Ex. 4). Date: 05/03/2024. | | | * | None | |
| P-0007 | ″Appendix 3. Table of River Mileages.″ (Cortez Dep. Ex. 5). | | | * | None | |
| P-0008 | Navigability Study. Rio Grande, Tributaries, and Lakes (Cortez Dep. Ex. 6). Date: March 1975. | | | * | None | |
| P-0009 | Deposition of: Benjamin Heber Johnson, Ph.D. Date: 05/29/2024. | | | * | Rule 32 | Dep. Not Designated |

| | | | | | |
|---|---|---|---|---|---|
| P-0012 | Rio Grande, by Leon C. Metz (Johnson Dep. Ex. 7). Date: 1952. | | | * | None |
| P-0013 | Notes on the Upper Rio Grande, by Bryant P. Tilden, Jr. (Johnson Dep. Ex. 9). Date: 1847. | | | * | None |
| P-0014 | River of Lost Dreams. Navigation on the Rio Grande, by Pat Kelley (Johnson Dep. Ex. 10). Date: 1928. | | | * | None |
| P-0015 | Letter from Daniel W. Kingsbury, to Major W.W. Chapman, A. QR Master, Ft. Brown, Texas. (Johnson Dep. Ex. 11). Date: 05/18/1849. | | | * | None |
| P-0016 | Transcription of Letter from Daniel W. Kingsbury, to Major W.W. Chapman, A. QR Master, Ft. Brown, Texas, by Defendants. (Johnson Dep. Ex. 12) Date: 05/18/1849. | | | * | None |
| P-0017 | Historical maps of the Rio Grande. (Johnson Dep. Ex. 13). | | | * | None |
| P-0019 | Great River. The Rio Grande in North American History. By Paul Horgan. (Johnson Dep. Ex. 15). | | | * | None |
| P-0020 | Bulletin 48 West Texas Historical and Scientific Society: Publications. (Johnson Dep. Ex. 16) Date: 03/02/1920. | | | * | None |
| P-0022 | Map of Eagle Pass, Texas (1887). (Johnson Dep. Ex. 18) Date: 1887. | | | * | None |
| P-0024 | Oral and Videotaped Deposition of Tim MacAllister. Date: 05/31/2024. | | | * | Rule 32 | Dep. Not Designated |

| | | | | | |
|---|---|---|---|---|---|
| P-0025 | First Amended Complaint. (MacAllister Dep. Ex. 5). Date: 09/28/2023. | | | * | None |
| P-0026 | 33 CFR Part 329 Definition of Navigable Waters of the US. (MacAllister Dep. Ex. 8). | | | * | None |
| P-0027 | Report of the American Section of the International Water Commission United States and Mexico. (MacAllister Dep. Ex. 9). Date: 04/21/1930. | | | * | None |
| P-0028 | Army Corps of Engineers sets priorities for inland waterways projects. (MacAllister Dep. Ex. 10). Date: 05/22/2024. | | | * | None |
| P-0029 | International Boundary and Water Commission (IBWC) United States and Mexico U.S. Section. Rio Grande Canalization Project - Record of Decision. (MacAllister Dep. Ex. 12). | | | * | None |
| P-0030 | USACE Navigational Charts. (MacAllister Dep. Ex. 13). | | | * | None |
| P-0031 | Gateways to Commerce. (MacAllister Dep. Ex. 14). Date: 1992. | | | * | None |
| P-0032 | Chart Coverage in Coast Pilot 4 - Chapter 12. (MacAllister Dep. Ex. 15). Date: 05/26/2024. | | | * | None |
| P-0033 | Intracoastal Waterway shipping route, United States. (MacAllister Dep. Ex. 16). | | | * | None |
| P-0034 | Tennessee - Tombigbee Waterway. (MacAllister Dep. Ex. 17). | | | * | None |

| | | | | | |
|---|---|---|---|---|---|
| P-0035 | Remote Oral and Videotaped Deposition of Captain John C. Timmel. Date: 06/05/2024. | | | * | Rule 32 | Dep. not Designated |
| P-0036 | Expert Opinion Report of Captain John C. Timmel. (Timmel Dep. Ex. 1) Date: 05/09/2024. | | | * | None | |
| P-0037 | Supplemented Disclosure of Additional Information Considered & Erratum (Timmel Dep. Ex. 2). Date: 06/04/2024. | | | * | None | |
| P-0038 | Captain John C. Timmel Expert Opinion Report. VIII. Expert's C.V. (Timmel Dep. Ex. 5)  Date: 05/09/2024. | | | * | None | |
| P-0039 | Email from Brian Lynk, to John Timmel, et al. USA v. Abbott: Timmel′s Interview Questions 9CBP follow-up) (Timmel Dep. Ex. 6). Date: 02/14/2024. | US0000587-588 | | * | None | |
| P-0040 | Timmel′s Interview Questions (Timmel Dep. Ex. 7). Date: 02/01/2024. | US0000585-586 | | * | None | |
| P-0041 | Email from Brian Lynk, to John Timmel, et al. Information from IBWC (Timmel Dep. Ex. 8). Date: 02/13/2024. | US0000596-598 | | * | None | |
| P-0042 | Email from Juan Uribe, to Rebecca Rizzuti, et al. Information (Timmel Dep. Ex. 9). Date: 02/12/2024. | US0000794-797 | | * | None | |
| P-0043 | Email from Brian Lynk, to John Timmel, et al. Follow-up questions from Timmel for CBP (Timmel Dep. Ex. 10). Date: 02/29/2024. | US0000591-594 | | * | None | |
| P-0044 | Timmel Dep. Ex. 11. | | | * | None | |

| | | | | | |
|---|---|---|---|---|---|
| P-0045 | Email from Melanie Casner, to John Timmel, Brian Lynk. DRAFT REPORT - USACOE Data (Timmel Dep. Ex. 12). Date: 04/19/2024. | US0000801-803 | | * | None |
| P-0046 | Oral Deposition of Mario Gomez. Date: 08/07/2023. | | | * | Rule 32 | As to portions not designated |
| P-0047 | Declaration of Mario Gomez in Support of the United States' Motion for Preliminary Injunction (Gomez Dep. Ex. 1). Date: 07/25/2023. | | | * | None |
| P-0048 | CBP Releases June 2023 Monthly Update (Gomez Dep. Ex. 2). Date: 07/18/2023. | | | * | None |
| P-0049 | Mario Gomez Errata and Certification. Date: 08/08/2023. | | | * | Rule 32 | As to portions not designated by Defendants |
| P-0050 | Videoconferenced Oral Deposition of Captain Justin Peters. Date: 08/07/2023. | | | * | Rule 32 | Dep. not Designated |
| P-0051 | Memo from Commander, to Commanding Officer. Navigability Determination (Peters Dep. Ex. 1). Date: 10/19/1984. | | | * | None |
| P-0052 | Google Map Image of Rio Grande River (Peters Dep. Ex. 2). Date: 08/07/2023. | | | * | None |
| P-0053 | Declaration of Captain Justin Peters (Peters Dep. Ex. 3). Date: 07/25/2023. | | | * | None |
| P-0054 | Oral Deposition of Joseph Shelnutt. Date: 08/07/2023. | | | * | Rule 32 | As to portions not Designated by Defendants |
| P-0055 | Subpoena to Testify at a Deposition in a Civil Action to: Mr. Joseph Shelnutt. (Shelnutt Dep. Ex. 1). Date: 08/04/2023. | | | * | None |
| P-0056 | Declaration of Joseph L. Shelnutt. (Shelnutt Dep. Ex. 2). Date: 07/25/2023. | | | * | None |

| | | | | | |
|---|---|---|---|---|---|
| P-0057 | Map of Texas Districts (Shelnutt Dep. Ex. 3). Date: 08/23/2011. | | * | | None |
| P-0058 | Navigable Waters of the United States in the Fort Worth, Albuquerque, and Tulsa Districts Within the State of Texas (Shelnutt Dep. Ex. 4). Date: 12/20/2011. | | * | | None |
| P-0059 | Title 33 - Navigation and Navigable Waters, Chapter I - Coast Guard, Department of Homeland Security, Subchapter A - General, Part 2 - Jurisdiction, Subpart B - Jurisdictional Terms. Date: 08/03/2023. | | | * | None |
| P-0060 | Joseph Shelnutt Errata and Certification. Date: 08/09/2023. | | | * | Rule 32 | As to portion not Designated by Defendants |
| P-0061 | Declaration of Victor Escalon In Opposition to Motion for Preliminary Injunction. Date: 08/09/2023. | | | * | None |
| P-0062 | Declaration of Loren Flossman In Opposition to Motion for Preliminary Injunction. Date: 08/09/2023. | | | * | None |
| P-0066 | Declaration of Major Chris Nordloh in Opposition to the Motion for Preliminary Injunction. Date: 08/08/2023. | | | * | None |
| P-0067 | Photograph of Floating Barrier (PI Hearing Ex. G54). | | | * | None |
| P-0068 | Photograph of Floating Barrier (PI Hearing Ex. G55). | | | * | None |
| P-0069 | Photograph of Floating Barrier (PI Hearing Ex. G56). | | | * | None |

| | | | | | |
|---|---|---|---|---|---|
| P-0070 | Determination Pursuant to Section 102 of the Illegal Immigration Reform and Immigrant Responsibility Act of 1996, as Amended, 85 Fed. Reg. 14,953 (March 16, 2020). Date: 03/16/2020. | | | * | None |
| P-0071 | Declaration of Abraham Garcia. Date: 07/24/2023. | | | * | None |
| P-0072 | Declaration of Jason D. Owens. Date: 07/26/2023. | | | * | None |
| P-0073 | Declaration of Capt. Brandy Parker Regarding Navigability Determination of the Rio Grande River. Date: 07/24/2023. | | | * | None |
| P-0074 | Declaration of Jennifer T. Pena In Support of the United States' Motion for Preliminary Injunction. Date: 07/25/2023. | | | * | None |
| P-0075 | Declaration of Hillary Quam. Date: 07/24/2023. | | | * | None |
| P-0076 | Letter from Todd Kim, Jaime Esparaza, to Greg Abbott, Angela Colmenero. Notice of Prospective Filing of Legal Action Regarding Unlawful Activities in Rio Grande River. Date: 07/20/2023. | | | * | None |
| P-0077 | Letter from Greg Abbott, to Joseph Biden. Response to notice of prospective filing of legal action regarding unlawful activities in Rio Grande river. Date: 07/24/2023. | | | * | None |
| P-0094 | Adrian D. Cortez CV. Date: 05/09/2024. | US0002348-351 | | * | H & I & D | Hersay, Irrrelevant and Duplicate of P-003 |
| P-0095 | EaglePassDataSetExport-Discharge.Daily Rounded cfs@08458000.csv | US0001112-112 | | * | Irrelevant |

| | | | | | |
|---|---|---|---|---|---|
| P-0096 | EaglePassDataSetExport-Discharge.Daily Rounded cfs@08458000-postAmistad.xls | US0001113-113 | | * | Irrelevant | |
| P-0097 | EaglePassDataSetExport-Discharge.Daily Rounded cfs@08458000-preAmistad.xlsx | US0001114-114 | | * | Irrelevant | |
| P-0098 | ElPasoDataSetExport-Discharge. Daily Rounded cfs@08364000.xlsx | US0001115-115 | | * | Irrelevant | |
| P-0099 | FlowM13Jimnez-Median.xlsx | US0001116-116 | | * | Irrelevant | |
| P-0100 | General Criteria for Flood Operations at Amistad Dam. | US0001117-135 | | * | Irrelevant | |
| P-0101 | Table of Contents. Project Technical Summaries. | US0001136-317 | | * | Irrelevant | |
| P-0102 | Expert Report of Adrian Cortez. Date: 05/21/2024. | | | * | Rule 32 & D | Dep. not Designated and Duplicate of P-001 |
| P-0103 | Cortez Report Fig. 1. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0104 | Cortez Report Fig. 2. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0105 | Cortez Report Fig. 3. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0106 | Cortez Report Fig. 4. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0107 | Cortez Report Table 1. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0108 | Cortez Report Fig. 5. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0109 | Cortez Report Fig. 6. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0110 | Cortez Report Fig. 7. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0111 | Cortez Report Table 2. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0112 | Cortez Report Table 3. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0113 | Cortez Report Fig. 8. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0114 | Cortez Report Fig. 9. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0115 | Cortez Report Fig. 10. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0116 | Cortez Report Fig. 11. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0117 | Cortez Report Fig. 12. Date: 05/21/2024. | | | * | Irrelevant | |
| P-0118 | Cortez Report Fig. 13. Date: 05/21/2024. | | | * | Irrelevant | |

| | | | | | |
|---|---|---|---|---|---|
| P-0119 | Email from Esteban Martinez, to Jeremy Wall, et al. Information. Date: 02/12/2024. | IBWC0020377-379 | | * | LOA & H & I | Lack of authentication, hearsay, and irrelevant |
| P-0120 | Email from Rebecca Rizzuti, to Jeremy Wall, et al. Information. Date: 02/12/2024. | IBWC0020385-387 | | * | LOA & H & I | Lack of authentication, hearsay, and irrelevant |
| P-0121 | Email from Juan Urlbe, to Rebecca Rizzuti. Information. Date: 02/12/2024. | IBWC0020432-435 | | * | LOA & H & I | Lack of authentication, hearsay, and irrelevant |
| P-0122 | Email from Sidney Rouch, to Rebecca Rizzuti, et al. Information. Date: 02/12/2024. | IBWC0020437-439 | | * | LOA & H & I | Lack of authentication, hearsay, and irelevant |
| P-0123 | Email from Evelio Siller, to Rebecca Rizzuti, et al. Information. Date: 02/12/2024. | IBWC0020462-462 | | * | LOA & H & I | Lack of authentication, hearsay, and irrelevant |
| P-0124 | Email from Juan Urlbe, to Rebecca Rizzuti, et al. Information. Date: 02/12/2024. | IBWC0020464-467 | * | | LOA & H & I | Lack of authentication, hearsay, and irrelevant |
| P-0125 | Email from Sidney Rouch, to Rebecca Rizzuti, et al. Information. Date: 02/12/2024. | IBWC0020469-473 | * | | LOA & H & I | Lack of authentication, hearsay, and irrelevant |
| P-0126 | Drawing from Frank Leslie's Illustrated Newspaper (Johnson Report, p. 28). Date: 09/03/1864. | | * | | None | |
| P-0127 | Photograph, Jesse Sumpter, Paso del Aguilar (Johnson Report, p. 29). Date: Approx. 1870s-1880s. | | * | | None | |
| P-0128 | Photograph, Jeff Taylor, Sr. (Johnson Report, p. 31).  Date: Approx. 1910s-1920s. | | * | | None | |
| P-0130 | Johnson Report, Appendix A: Bibliography of Sources Consulted. Date: 05/10/2024. | | | * | None | |

| | | | | | |
|---|---|---|---|---|---|
| P-0131 | Johnson Report, Appendix B: Map of the Lower Rio Grande. Date: 05/10/2024. | | | * | None |
| P-0132 | Johnson Report, Appendix C: Lower Rio Grande Timeline. Date: 05/10/2024. | | * | | None |
| P-0133 | Johnson Report, Appendix D: Johnson Resume. Date: 05/10/2024. | | | * | None |
| P-0134 | Johnson Report, Appendix E: Additional rule 26(a)(2) Disclosures. Date: 05/10/2024. | | | * | None |
| P-0135 | Letter from Kimere Kimball, to Ryan Walters. Supplemental Expert Disclosure of Dr. Benjamin H. Johnson. Date: 05/28/2024. | | | * | None |
| P-0136 | Supplemental Expert Report of Benjamin H. Johnson, Ph.D. Date: 05/28/2024. | | | * | None |
| P-0146 | Photograph, Eagle Pass 1880s (produced in May 28, 2024 disclosure). | | * | | None |
| P-0148 | The Coast Depot and Shipping Port of the Valley of the Rio-Grande, and the Provinces of Mexico Tributary Thereto, with the Government Map of that Region of Country, Published in 1850, Together with The Report of the Explorations of the Rio Grande. Date: 1850. | | * | | |

| | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | |
|---|---|---|---|---|---|
| P-0149 | Watercolor of View of Fort Duncan, near Eagle Pass. | | | | The watercolors depict craft engaged in bank-to-bank ferrying of people, not upstream/downstream commercial navigation |
| P-0150 | Watercolor of Military Colony Opposite Fort Duncan, Texas. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The watercolors depict craft engaged in bank-to-bank ferrying of people, not upstream/downstream commercial navigation |
| P-0151 | Neither Fish Nor Fowl: A Jewish Family on the Rio Grande. Date: 09/20/2023. | | * | Authenticity, Hearsay, Relevance or, alternatively, undue delay, waste of time | This is an unpublished book prepared by someone in 2023 allegedly based on a draft memoir written by a now deceased person in 1993 that has since been "heavily edited." The original 1993 memoir is not being offered in violation of the best evidence rule. The document is also over 500 pages long. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0152 | Handwritten note, Mr. Schuchordt to Mr. Hunter. Report on commerce and trade. Date: 10/30/1881. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The document reflects bank-to-bank activity, not upstream/downstream commercial navigation |
| P-0153 | Life on the Rio Grande. | | * | | None | Mutual Exhibit |
| P-0154 | Photograph, Taylor Collection. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Image depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0155 | Photograph, Taylor Collection. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Image depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |

| | | | | | |
|---|---|---|---|---|---|
| P-0156 | Photograph, Taylor Collection. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Image depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0157 | Photograph, Taylor Collection. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Image depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0158 | Photograph, Jeff Taylor, Sr. Collection. Date: Approx. 1910s-1920s. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Image depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0159 | Johnson Report Appendix B, Lower Rio Grande River | * | | | None | |

| | | | | | |
|---|---|---|---|---|---|
| P-0160 | 1923 Report of Chief of Engineers, U.S. Army. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The document reflects bank-to-bank activity, not upstream/downstream commercial navigation |
| P-0163 | Letter from Joe Sheard, to HDQA, et al. Navigability Study of the Rio Grande. Date: 03/31/1975. | | * | None | |
| P-0164 | Annual Reports Index. | | * | Undisclosed evidence, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The annual reports index is not a document disclosed. It is prejudicial to Defendant's case due to unfair surprise. It is irrelevant to the extent it reflects bank-to-bank activity, not upstream/downstream commercial navigation |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0165 | Annual Reports Index. "Rio Grande, Tex., examination and survey (1923) ". | | | * | Undisclosed evidence, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The annual reports index is not a document disclosed. It is prejudicial to Defendant's case due to unfair surprise. It is irrelevant to the extent it reflects bank-to-bank activity, not upstream/downstream commercial navigation |
| P-0175 | Timothy L. MacAllister CV. Date: 05/08/2024. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvments, an issue which the USA concedes |

| | | | | | |
|---|---|---|---|---|---|
| P-0176 | Letter from Andrew Knudsen, to Ryan Walters. Supplemental Expert Disclosure of Timothy MacAllister. Date: 05/29/2024. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvments, an issue which the USA concedes |
| P-0177 | Expert Report of Timothy L. MacAllister. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvments, an issue which the USA concedes |

| | | | | | |
|---|---|---|---|---|---|
| P-0178 | MacAllister Report p. 4. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvments, an issue which the USA concedes |
| P-0179 | MacAllister Report p. 5. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvments, an issue which the USA concedes |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0180 | MacAllister Report p. 6. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvments, an issue which the USA concedes |
| P-0181 | MacAllister Report p. 7. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvments, an issue which the USA concedes |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0182 | MacAllister Report p. 8. | | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvments, an issue which the USA concedes |
| P-0183 | MacAllister Report p. 9. | | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvments, an issue which the USA concedes |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0184 | MacAllister Report Appendix A. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvments, an issue which the USA concedes |
| P-0185 | Timothy L. MacAllister CV. Date: 05/29/2024. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvments, an issue which the USA concedes |

| | | | | | |
|---|---|---|---|---|---|
| P-0186 | U.S. Army Corps of Engineers 24 - Hour Motorboat Training Testing and Licensing Manual. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The document is irrelevant to any of the claims or issues before the court |
| P-0187 | Hydro-Electric Power Plants and Storage Dams. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The document is irrelevant to any of the claims or issues before the court |
| P-0188 | Rio Grande Carrizo Cane Eradication Program. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The document is irrelevant to any of the claims or issues before the court |

| | | | | | |
|---|---|---|---|---|---|
| P-0189 | Defendants' Objections and Answers to Plaintiff's First Set of Interrogatories. Date: 03/11/2024. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is superceded by subsequent amendments and irrelevant to the claims at issue in this case |
| P-0190 | Timmel Report, Exhibit 1. Map of the Rio Grande Originating in Colorado and Extending Through New Mexico, Texas and Mexico Flowing into the Gulf of Mexico. Date: 05/09/2024. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | There are already maps admitted reflecting the entire stretch of the Rio Grande River and, the entire length of the river is not at issue in this suit |
| P-0191 | Timmel Report, Exhibit 2. Aerial Photo of the Eagle Pass Segment of the Rio Grande with Texas's Marine Floating Barrier Visible on East Side of River. Date: 05/09/2024. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | the image does not reflect where the buoys are currently located |

| | | | | | |
|---|---|---|---|---|---|
| P-0192 | Timmel Report, Exhibit 3. Buoy types. Date: 05/09/2024. | | | * | Lacks authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The image, which is not authenticated, relates to whether buoys are technically "buoys" or "floats," a fact that is not at issue in this suit |
| P-0193 | Timmel Report, Exhibit 4. Pipeline and Floats for Dredge Pumping. Date: 05/09/2024. | | | * | Lacks authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The image, which is not authenticated, relates to whether buoys are technically "buoys" or "floats," a fact that is not at issue in this suit |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0194 | Timmel Report, Exhibit 5. Swimming Pool Floats. Exhibit 6. Marine Floating Barrier Floats. Date: 05/09/2024. | | | * | | Lacks authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The image, which is not authenticated, relates to whether buoys are technically "buoys" or "floats," a fact that is not at issue in this suit |
| P-0195 | Timmel Report, p. 21. Boom (Baum) Blocking the River Foyle During the Siege of Derry in 1689. Modern Day Cochrane Boom Blocking an Entrance to a Waterway. Date: 05/09/2024. | | | * | | Lacks authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The image, which is not authenticated, relates to whether buoys are booms, an fact that is not at issue in this suit |

| | | | | | |
|---|---|---|---|---|---|
| P-0196 | Timmel Report, Exhibit 7. Images of Old and New Boom Systems. Exhibit 7. Oil Containment Boom. Date: 05/09/2024. | | * | Lacks authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The images (there are two "exhibit nos. 7" in Timmel's report) are not authenticated, contains multiple undated pictures that are not of the buoys in question and relate to whether the buoys are a boom, a fact that is not at issue |
| P-0197 | Timmel Report, Exhibit 8. Workers Installing Marine Barrier Note Size and Low Height of Spheres Relative to Workers. Date: 05/09/2024. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | there are other images of the buoys in evidence and this image is irrelevant to any fact in dispute in this suit |
| P-0198 | Timmel Report, Exhibit 9. Marine Floating Barrier Seen in its Entirety Near Shelby Park in Eagle Pass. Date: 05/09/2024. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | there are other images of the buoys in evidence and this image is irrelevant to any fact in dispute in this suit and it is unclear when the image was taken and if it reflects where the buoys are currently located |

| | | | | | |
|---|---|---|---|---|---|
| P-0199 | Timmel Report, Exhibit 10. The Mooring Blocks of the Marine Floating Barrier Visible at Low River Level. Exhibit 11. U.S. CBP Airboat Inspecting Barrier Over the Top of One of the Concrete Mooring Blocks. Date: 05/09/2024. | | * | | Authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | there are other images of the buoys in evidence and this image is irrelevant to any fact in dispute in this suit and it is unclear when the image was taken and if it reflects where the buoys are currently located and the exhibit includes two separate images |
| P-0200 | Timmel Report, Exhibit 12. Floating Barrier as Seen From East Bank (U.S. Side) of the Rio Grande. Date: 05/09/2024. | | * | | Authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | there are other images of the buoys in evidence and this image is irrelevant to any fact in dispute in this suit and it is unclear when the image was taken and if it reflects where the buoys are currently located and the exhibit includes two separate images |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0201 | Timmel Report, Exhibit 13. Image of the Marine Floating Barrier Creating an Obstruction in the Eagle Pass Section of the Rio Grande. Date: 05/09/2024. | | | * | | Authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence, prejudicial | there are other images of the buoys in evidence and this image is irrelevant to any fact in dispute in this suit and it is unclear when the image was taken and if it reflects where the buoys are currently located and the title of the exhibit is prejudicial |
| P-0202 | Timmel Report, Exhibit 14. Aerial View of Marine Floating Barrier with Rough Estimates of Distances. Date: 05/09/2024. | | | * | | Authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence, prejudicial | there are other images of the buoys in evidence and this image is irrelevant to any fact in dispute in this suit and it is unclear when the image was taken and if it reflects where the buoys are currently located and the document admits that it is no more than a rough estimate |

| | | | | | |
|---|---|---|---|---|---|
| P-0203 | Timmel Report, Section VII. Documents, Materials, and Data Considered. Date: 05/09/2024. | | | * | Hearsay, unfair prejudice, bolstering, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | In addition to the obviously objectionable nature of the exiibit, Timmel testified at his deposition that he did not rely on any of these documents when forming his opinions in the case |
| P-0204 | Timmel Report, Section VIII. Expert's C.V. Date: 05/09/2024. | | | * | none | |
| P-0205 | Timmel Report, Section IX. Cases in Previous Five (5) Years in Which Expert Testified. Date: 05/09/2024. | | | * | none | |
| P-0206 | Timmel Report, Section X. Additional Rule 26(A)(2) Disclosures. Date: 05/09/2024. | | | * | none | |
| P-0207 | Aerial photograph of Floating Barrier construction. | | * | | None | |
| P-0208 | Aerial photograph of Floating Barrier construction. | | * | | None | |

| | | | | | |
|---|---|---|---|---|---|
| P-0209 | Aerial photograph of Floating Barrier construction. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0210 | Aerial photograph of Floating Barrier construction. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0211 | Aerial photograph of Floating Barrier construction. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |

| | | | | | |
|---|---|---|---|---|---|
| P-0212 | Aerial photograph of Floating Barrier construction. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0213 | Mario Gomez Declaration p. 8. | | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The map, which is unauthenticated, reflects an approximation of the buoys placement prior to their relocation and is entirely irrelevant to the issues before the court and no more than a waste of the courts time |
| P-0214 | Mario Gomez Declaration p. 10. | | * | | none | |
| P-0215 | Mario Gomez Declaration p. 11. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |

| | | | | | |
|---|---|---|---|---|---|
| P-0216 | Mario Gomez Declaration p. 12. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0217 | Mario Gomez Declaration p. 14. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0218 | Mario Gomez Declaration p. 15. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |

| | | | | | |
|---|---|---|---|---|---|
| P-0219 | Mario Gomez Declaration p. 16. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0220 | Mario Gomez Declaration p. 17. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0221 | Mario Gomez Declaration p. 19. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |

| | | | | | |
|---|---|---|---|---|---|
| P-0222 | Mario Gomez Declaration p. 20. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence, and the pictures depict the buoys location prior to their relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0223 | Mario Gomez Declaration p. 21. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence, and the pictures depict the buoys location prior to their relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0224 | Photograph, Joseph Shelnutt Declaration p.3. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence, and the pictures depict the buoys location prior to their relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |

| | | | | | |
|---|---|---|---|---|---|
| P-0225 | Photograph, Joseph Shelnutt Declaration p.4. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence, and the pictures depict the buoys location prior to their relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0226 | Memo from Joe Sheard, to HQDA. Navigability Study of the Rio Grande. Date: 03/31/1975. | | * | Already in Evidence | This is a mutual exhibit already admitted into evidence see P-0163 |
| P-0227 | Evelio Siller Declaration p. 3. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence, and the pictures depict the buoys location prior to their relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0228 | Evelio Siller Declaration p. 4. | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence, and the pictures depict the buoys location prior to their relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |

| | | | | | |
|---|---|---|---|---|---|
| P-0229 | Evelio Siller Declaration p. 5. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence, and the pictures depict the buoys location prior to their relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0230 | Evelio Siller Declaration p. 6. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence, and the pictures depict the buoys location prior to their relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0231 | Photograph of Floating Barrier (PI Hearing Ex. G52). | * | | | none | Already in evidence |
| P-0232 | Photograph of Floating Barrier (PI Hearing Ex. G53). | * | | | none | Already in evidence |
| P-0233 | Photograph of Floating Barrier (PI Hearing G54). | * | | | none | Already in evidence |
| P-0234 | Photograph of Floating Barrier (PI Hearing Ex. G55). | * | | | none | Already in evidence |
| P-0235 | Photograph of Floating Barrier (PI Hearing Ex. G56). | * | | | none | Already in evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0236 | Cochrane website. Maritime security marine floating barrier (PI Hearing Ex. G57). | | | * | none | Already in evidence |
| P-0237 | Loren Flossman - PI Hearing Examination (excerpt). | | | * | none | Already in evidence |
| P-0238 | Joseph Shelnutt - PI Hearing Examination (excerpt). | | | * | none | Already in evidence |
| P-0239 | Objections and Responses to Plaintiff's First Set of Interrogatories. Date: 05/24/2024. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue in this case |
| P-0244 | Water Resource Policies and Authorities Definition of Navigable Waters of the United States. Date: 09/11/1972. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The en banc decision established the law of the case defining navigable waters thereby rendering this definition irrelevant |

| | | | | | |
|---|---|---|---|---|---|
| P-0245 | Water Resource Policies and Authorities Definition of Navigability Policy, Practice and Procedure. Date: 12/15/1965. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The en banc decision established the law of the case defining navigable waters thereby rendering this definition irrelevant |
| P-0246 | Email from State Department, to "GhiottoPA@state.gov". Secretary Antony J. Blinken, Secretary of Homeland Security Alejandro Mayorkas, Attorney General Merrick Garland, White House Homeland Security Advisor Dr. Liz Sherwood-Randall, Mexican Secretary of Public Security and Citizen Protection Rosa Icela Rodri. Date: 10/05/2023. | DOS_0000170-185 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0247 | Email from Alisla Simmons, to "PRM-WHA". Top Press in the Past 24 Hours. Date: 09/08/2023. | DOS_0000512-515 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0248 | Email from Jennifer Pena, to Sally Spener. Follow up on my meeting with Resendez. Date: 07/18/2023. | DOS_0010473-475 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0249 | Email from Victor Vazquez, to "Mexico City Tasker - INL", et al. AMLO daily press conference - August 1, 2023. Date: 08/01/2023. | DOS_0011942-972 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0250 | Press conference with Antony Blinken and Alicia Barcena. | DOS_0012831-847 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0251 | Email from Alex Osborne, to Jacqueline Westeren, et al. Piedras Negras. Date: 07/20/2023. | DOS_0012910-910 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0252 | Email from Victor Vazquez, to "Mexico City Tasker - INL", et al. AMLO daily press conference - July 17, 2023. Date: 07/17/2023. | DOS_0012911-943 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0253 | Letter from Veronica Escobar, et al, to Merrick Garland, Antony Blinken. Concern about the new aquatic barriers that Texas Governor Greg Abbott has deployed. Date: 07/13/2023. | DOS_0019869-871 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0254 | Diplomatic note from Mexican Embassy, to Department of State. Response to diplomatic note regarding Texas activities within the Rio Grande bed in the Eagle Pass area. Date: 07/21/2023. | DOS_0031521-524 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0255 | Spener, et al. HFAC Follow up Request for Brief --IBWC- 1944 Treaty. Date: 08/31/2023. | DOS_0034847-848 | | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0257 | Diplomatic note from Mexican Embassy, to Department of State. Activities being carried out by the United States in the bed of the Rio Grande in the area of Eagle Pass. Date: 06/26/2023. | DOS_0035212-215 | | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0258 | Email from Shelu Patel, to Hillary Quam, et al. Rio Grande Buoy Barrier Deployment Information. Date: 07/11/2023. | DOS_0036698-700 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0259 | Email from Colton Arciniaga, to Hillary Quam, et al. AMLO daily press conference - August 8, 2023. Date: 08/11/2023. | DOS_0046317-346 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0260 | Information Note No. 04. Information note on the United States' activities on the Bravo River in the Eagle Pass area. Date: 07/14/2023. | DOS_0049686-687 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0261 | Information Note No. 05. Information note on the second diplomatic note of the government of Mexico on Texas' activities in the pipeline of the Bravo River in the Eagle Pass area. Date: 07/26/2023. | DOS_0049688-689 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| P-0262 | Courtesy Translation of 7/14/23 SRE Information Note No. 4. Briefing Note on the U.S. Activities on the Rio Grande in the Eagle Pass, Texas Area. Date: 07/14/2023. | DOS_0049690-690 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0263 | Courtesy Translation of 7/26/23 SRE Information Note No. 5. Briefing Note on the second Diplomatic Note of the Government of Mexico on the activities being carried out by the Texas state authorities in the Rio Grande in the Eagle Pass area. Date: 07/26/2023. | DOS_0049691-692 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0264 | Email from Ana Luisa Fajer Flores, to Rachel Poynter. Court ruling on the TX buoy barriers. Date: 09/06/2023. | DOS_0051018-018 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0265 | Email from Sally Spener, to Francisco Sainz, et al. HFAC Follow up Request for Brief --IBWC- 1944 Treaty. Date: 08/31/2023. | DOS_0069399-399 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0267 | Email from David Buchholz, to Maxwell Hamilton. AMLO daily press conference - August 22, 2023. Date: 08/22/2023. | DOS_0073714-743 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0268 | Email from Rachel Poynter, to Christopher Bodington, et al. For DAS Poynter: HFAC Brief on Mexico's Water Deliveries. Date: 08/18/2023. | DOS_0076618-618 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0270 | Email from Adam Sulewski, to Adam Sulewski. AMLO daily press conference - August 22, 2023. Date: 08/23/2023. | DOS_0105793-822 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0272 | Email from Francisco Sainz, to Sally Spener, et al. HFAC Follow up Request for Brief --IBWC- 1944 Treaty. Date: 08/31/2023. | DOS_0111660-660 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0273 | Email from Maxwell Hamilton, to Francisco Sainz, et al. Concluding Rio Grande Minute Negotiation Sessions. Date: 09/20/2023. | DOS_0118607-608 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0274 | Email from Sally Spener, to Maria Elena Griner, et al. Status of Rio Grande meetings? Date: 07/12/2023. | DOS_0118693-694 | * | | authenticity; hearsay | Neither sender or recipient of email will be called at trial; no one to authenticate this email. Document is hearsay. |
| P-0276 | Email from "White House Press Office", to Richard Sonar. Press Briefing by Press Secretary Karine Jean-Pierre. Date: 07/19/2023. | DOS_0122871-893 | | * | relevance; hearsay | |
| P-0277 | Email from Maxwell Hamilton, to Francisco Sainz, et al. HFAC Request for Brief -- IBWC- 1944 Treaty. Date: 08/18/2023. | DOS_0125211-213 | | * | hearsay | |
| P-0278 | Email from Brendan McGovern, to "WHA- MEX Only". WHA/MEX Daily Points, 12 June 2023." Date: 06/12/2023. | DOS_0145946-949 | | * | authenticity; hearsay | |
| P-0280 | Email from Maxwell Hamilton, to David Buchholz, et al. AMLO daily press conference - August 22, 2023. Date: 08/22/2023. | DOS_0169645-674 | | * | authenticity; hearsay | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0281 | Email from Maxwell Hamilton, to Hillary Quam, et al. Readout: HFAC Brief on TX Water Negotiations. Date: 09/08/2023. | DOS_0169712-713 | | * | hearsay; relevance | |
| P-0282 | Email from Sally Spener, to Francisco Sainz, et al. Follow up on my meeting with Resendez. Date: 07/18/2023. | DOS_0170381-383 | * | | hearsay; unfair surprise | Email contains second hand reports of the buoys installation. Double hearsay. Cannot question most of the people on the email chain, including original sender; unfair surprise. |
| P-0283 | Email from Francisco Sainz, to Maxwell Hamilton, et al. HFAC Request for Brief -- IBWC- 1944 Treaty. Date: 08/18/2023. | DOS_0174935-937 | * | | hearsay; unfair surprise | Cannot question most of the people on the email chain, including original sender; unfair surprise. |
| P-0284 | Email from Ken Salazar, to Mark Johnson, et al. AMLO daily press conference - July 26, 2023. Date: 07/27/2023. | DOS_0180615-636 | | * | hearsay; | |
| P-0286 | Email from "International", to "mexcitysintesis@state.gov". English Language News/Aug 22, 2023/Evening. Date: 08/22/2023. | DOS_0186517-540 | | * | relevance; authenticity; hearsay | |
| P-0287 | Email from David Suarez, to "Mexico City- Mananera Live". Mananera Live-- United States omnibus: AMLO talks USMCA, Texas, Florida, fentanyl. Date: 08/22/2023. | DOS_0188419-420 | | * | authenticity; hearsay | |
| P-0288 | Email from Luis Ramirez, to "Mexico City- Mananera Live". Mananera Live: AMLO sends letter praising POTUS; He blasts the UN. Date: 08/09/2023. | DOS_0188869-869 | | * | authenticity; hearsay | |

| | | | | | |
|---|---|---|---|---|---|
| P-0289 | Email from Hillary Quam, to "Mexico City Tasker - POL", et al. AMLO daily press conference - August 28, 2023. Date: 08/28/2023. | DOS0193083-121 | | * | hearsay; authenticity |
| P-0290 | Diplomatic note from the Ministry of Foreign Affairs.  Date: 08/17/2023. | DOS0193125-125 | * | | unfair surprise | afaik, we havent known about a Mexican diplo note passed on August 17 |
| P-0291 | Email from Sally Spener, to "jgould@usbr.gov", et al. Can IBWC sign our Rio Grande Minute in Boulder City this week? Date: 12/11/2023. | IBWC0000384-384 | | * | authenticity; hearsay |
| P-0292 | Email from Sally Spener, to Maria Elena Giner, et al. Canceled: Rio Grande Minute Signing. Date: 12/15/2023. | IBWC0000387-387 | | * | authenticity; hearsay |
| P-0293 | Email from Sally Spener, to Maria Elena Giner, et al. Clarify text edits RE: New draft Rio Grande Minute for review/discussion this week. Date: 09/06/2023. | IBWC0000394-396 | | * | authenticity; hearsay |
| P-0294 | Email from Sally Spener, to Francisco Sainz. Rio Grande Policy Work Group mid- summer update webinar - July 31 proposed. Date: 07/18/2023. | IBWC0000602-603 | | * | hearsay; authenticity |
| P-0295 | Email from Sally Spener, to Maria Elena Giner, et al. Status of Rio Grande meetings? Date: 07/12/2023. | IBWC0000614-615 | | * | authenticity; hearsay |
| P-0296 | Email from Sally Spener, to Francisco Sainz. Follow up on my meeting with Resendez. Date: 07/18/2023. | IBWC0000928-930 | | * | hearsay; authenticity |

| | | | | | |
|---|---|---|---|---|---|
| P-0297 | Email from Francisco Sainz, to Sally Spener, et al. HFAC Follow up Request for Brief --IBWC- 1944 Treaty. Date: 08/31/2023. | IBWC0000951-951 | | * | relevance; hearsay |
| P-0298 | Email from Sally Spener, to Krista Kyle. Postponed meeting with Chihuahua. Date: 07/18/2023. | IBWC0001052-053 | | * | authenticity; hearsay |
| P-0299 | Letter from Adriana Resendez Maldonado, to Maria-Elena Giner. Field visit performed by this Mexican Section. Date: 06/09/2023. | IBWC0001603-605 | | * | authenticity; hearsay |
| P-0300 | Letter from Adriana Resendez Maldonado, to Maria-Elena Giner. Follow up on 6/9/2023 letter.  Date: 07/14/2023. | IBWC0001607-608 | | * | authenticity; hearsay |
| P-0301 | Letter from Adriana Resendez Maldonado, to Maria-Elena Giner. Follow up on 6/9 and 7/14/2023 letters. Date: 07/26/2023. | IBWC0001610-611 | | * | authenticity; hearsay |
| P-0302 | Letter from Jose de Jesus Luevano Grano, to Maria-Elena Giner. Response to 8/10/2023 letter regarding activities carried out by the State of Texas. Date: 08/14/2023. | IBWC0001613-614 | | * | authenticity; hearsay |
| P-0303 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 6/9/2023 letter regarding personnel, vehicles, and equipment observed within the Rio Grande. Date: 06/22/2023. | IBWC0001623-623 | | * | authenticity; hearsay |

| P-0304 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 7/26/2023 letter regarding construction activities carried out by the State of Texas. Date: 08/10/2023. | IBWC0001629-631 | | * | authenticity; hearsay | |
| P-0305 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 7/26/2023 letter regarding construction activities carried out by the State of Texas. Date: 08/10/2023. | IBWC0001632-633 | | * | authenticity; hearsay | |
| P-0306 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 08/14/2023 letter regarding construction activities carried out by the State of Texas. Date: 08/16/2023. | IBWC0001636-636 | | * | authenticity; hearsay | |
| P-0307 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Realignment of the barrier buoys undertaken by the State of Texas to move the buoys closer to the United States. Date: 09/13/2023. | IBWC0001640-658 | | * | authenticity; hearsay | |
| P-0308 | Memo from John Claudio, to Ramon Macias III. Binational Survey of State of Texas buoys in Eagle Pass TX. Date: 08/30/2023. | IBWC0003233-239 | | * | authenticity; hearsay | |
| P-0309 | Email from Ramon Macias, to Padinare Unnikrishna, et al. Report on floating barriers. Date: 07/26/2023. | IBWC0004998-002 | | * | authenticity | |
| P-0310 | Email from Maria Elena Giner, to Francisco Sainz, et al. Field Survey. Date: 07/26/2023. | IBWC0006070-070 | | * | hearsay; relevance | |

| | | | | | |
|---|---|---|---|---|---|
| P-0311 | Email from Francisco Sainz, to Jennifer Pena, et al. Field Survey. Date: 07/26/2023. | IBWC0006071-071 | | * | hearsay; relevance |
| P-0312 | Email from Mario Castro, to Juan Uribe, et al. Survey boat safety check. Date: 07/19/2019. | IBWC0006866-867 | | * | authenticity; relevance |
| P-0313 | Email from Mario Gomez, to Ramon Macias, et al. CILA survey at Eagle Pass. Date: 08/24/2023. | IBWC0008385-387 | | * | authenticity; hearsay |
| P-0314 | Email from Loren Flossman, to Victor Escalon, et al. River Floating Fence//Pontoon. Date: 02/23/2024. | STATE_003590-590 | | * | none |
| P-0315 | Texas Turns the Tide. | STATE_003624-635 | | * | none |
| P-0316 | Email from Madeleine Winslow, to Jeffrey Gilmore, et al. Cochrane//DPS 7.14.23. Date: 07/14/2023. | STATE_004028-029 | | * | none |
| P-0317 | Buoy Project End of Week Report 7.14.23. Date: 07/14/2023. | STATE_004030-035 | | * | none |
| P-0318 | Email from Loren Flossman, to Victor Escalon, et al. Floating you barrier System. Date: 09/30/2023. | STATE_004036-036 | | * | none |
| P-0319 | Email from Loren Flossman, to Victor Escalon, et al. Issues Passive discs between buoys. Date: 08/09/2023. | STATE_004041-041 | | * | none |
| P-0320 | Email from Isaac Gonzalez, to Madeleine Winslow, et al. Cochrane//DPS 7.14.23. Date: 07/14/2023. | STATE_004046-047 | | * | none |
| P-0321 | Email from Arturo Delagarza, to Loren Flossman, et al. RIVER FLOATING FENCE. Date: 02/23/2024. | STATE_004048-048 | | * | none |

| | | | | | |
|---|---|---|---|---|---|
| P-0322 | Email from Andrew Mahaleris, to Tabatha Vasquez, et al. WSJ request: border buoys. Date: 08/29/2023. | STATE_004049-052 | | * none | |
| P-0323 | Email from Coulter Tallent, to Tony Pena, et al. Border Update - 1045 CT, 14 Jun 2023. Date: 06/14/2023. | STATE_004056-057 | | * none | |
| P-0324 | Floating Barrier System (FBS) Evaluation Report Outbrief. Date: 09/14/2023. | STATE_004086-101 | | * none | |
| P-0325 | "8. Impacts from FBS to Agencies Operating Along the Rio Grande River". | STATE_004124-141 | | * none | |
| P-0326 | Floating Buoy Barrier Update to DPS Regional Director Victor Escalon. | STATE_004142-151 | | * none | |
| P-0327 | Texas Department of Public Safety. Floating Barrier System | Evaluation Report. Date: 09/14/2023. | STATE_004184-221 | | * none | |
| P-0328 | Videoconference Deposition of Heather Lee Miller, PHD. Date: 07/01/2024. | | | * Rule 32 | dep not designated (uses other than impeachment) |
| P-0329 | Expert Report of Heather Lee Miller, PhD (Miller Dep. Ex. 1). Date: 06/14/2024. | | | * none | |
| P-0330 | Miller Dep. Ex. 2. | | | * H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 32 |
| P-0331 | Deposition of F. Douglas Shields, Jr., PhD. Date: 07/01/2024. | | | * Rule 32 | dep not designated |
| P-0332 | "F.D. Shields' Testimony." (Shields Dep. Ex. 1) | | | * H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 32 |

| | | | | | |
|---|---|---|---|---|---|
| P-0333 | Reasonableness of proposed improvement of the Rio Grande for navigation downstream of Amistad Dam (Shields Dep. Ex. 2). Date: 06/14/2024. | | | * H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 33 |
| P-0334 | Funding and Managing the U.S. Inland Waterways System: hat Policy Makers Need to Know: What Policy Makers Need to Know (Shields Dep. Ex. 3). Date: 2015. | | | * H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 34 |
| P-0335 | Engineering and Design Layout and Design of Shallow-Draft Waterways (Shields Dep. Ex. 4). Date: 07/31/1997. | | | * H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 35 |
| P-0336 | Evaporative Losses from Major Reservoirs in Texas (Shields Dep. Ex. 5). Date: May 2021. | | | * H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 36 |
| P-0337 | Shields Dep. Ex. 6. | | | * H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 37 |
| P-0338 | Deposition of Ancil Taylor. Date: 07/03/2024. | | | * Rule 32 | Except as designated |
| P-0339 | Expert Report of Ancil Taylor (Taylor Dep. Ex. 1). Date: 06/14/2024. | | | * None | |
| P-0340 | Data table (Taylor Dep. Ex. 2). | | | * H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 37 |
| P-0341 | Barge Transportation (Taylor Dep. Ex. 3). | | | * H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 38 |
| P-0342 | Taylor Dep. Ex. 4. | | | * H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 39 |

| | | | | | |
|---|---|---|---|---|---|
| P-0343 | Taylor Dep. Ex. 5. | | | * H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 40 |
| P-0344 | Taylor Dep. Ex. 6. | | | * H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 41 |
| P-0345 | Taylor Dep. Ex. 7. | | | * H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 42 |
| P-0346 | Oral Deposition of Kathy Ann Alexander, PhD. Date: 07/08/2024. | | | * Rule 32 | dep not designated |
| P-0347 | Letter from Johnathan Stone, to Brian Lynk. Identification of State Defendants' Anticipated Expert Witness. (Alexander Dep. Ex. 1). Date: 06/14/2024. | | | * None | |
| P-0348 | Water Code § 11.023. (Alexander Dep. Ex. 2) Date: 06/10/2019. | | | * None | |
| P-0349 | Water Code § 11.121. (Alexander Dep. Ex. 3) Date: 06/17/2015. | | | * None | |
| P-0350 | 30TAC § 297.1. (Alexander Dep. Ex. 4) Date: 05/28/2020. | | | * None | |
| P-0351 | Water Code § 11.0235. (Alexander Dep. Ex. 5) Date: 09/01/2007. | | | * None | |
| P-0352 | Water Code § 11.096. (Alexander Dep. Ex. 6) | | | * None | |
| P-0353 | Deposition of Thomas Ciarametaro. Date: 07/09/2024. | | | * Rule 32 | except as designated |
| P-0354 | Expert Witness Report. Prepared by Thomas P. Ciarametaro. (Ciarametaro Dep. Ex. 1) Date: 06/14/2024. | | | * None | |

| | | | | | |
|---|---|---|---|---|---|
| P-0355 | Thomas P. Ciarametaro, Jr. CV. (Ciarametaro Dep. Ex. 2) | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0356 | Oral Deposition of Christine Marie Magers. Date: 07/09/2024. | | | * | Rule 32 | dep not designated |
| P-0357 | Magers Dep. Ex. 1. | | | * | H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 32 |
| P-0358 | Magers Dep. Ex. 2. | | | * | H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 32 |
| P-0359 | Magers Dep. Ex. 3. | | | * | H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 32 |
| P-0360 | Magers Dep. Ex. 4. | | | * | H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 32 |
| P-0361 | Magers Dep. Ex. 6. | | | * | H and I | Exhibit is irrelevant, excluded from dep. designations, violates Rule 32 |
| P-0362 | Oral Deposition of Carlos Rubinstein. Date: 07/09/2024. | | | * | Rule 32 | dep not designated |
| P-0363 | Expert Report of Carlos Rubinstein & Herman R. Settemeyer. (Rubinstein Dep. Ex. 1). | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0364 | Carolos Rubinstein CV. (Rubinstein Dep. Ex. 2). | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0365 | Rio Grande/Rio Bravo River Basin (Rubinstein Dep. Ex. 3). | | | * | I | Witness not presented at trial; irrelevant |
| P-0366 | Water Code § 1.003. (Rubinstein Dep. Ex. 3).  Date: 09/01/2011. | | | * | None | |

| P-0367 | Oral Deposition of Michael Banks. Date: 07/10/2024. | | | * | Rule 32 | dep not designated |
|---|---|---|---|---|---|---|
| P-0368 | Drone footage. | | | * | Vague; authenticity | No explanation as to substance or purpose of footage. |
| P-0369 | Banks Dep. Ex. 3. | | | * | None | |
| P-0370 | Banks Dep. Ex. 4. | | | * | None | |
| P-0371 | Banks Dep. Ex. 5. | | | * | None | |
| P-0372 | Banks Dep. Ex. 6. | | | * | None | |
| P-0373 | Banks Dep. Ex. 7. | | | * | None | |
| P-0374 | Banks Dep. Ex. 8. | | | * | None | |
| P-0375 | Banks Dep. Ex. 9. | | | * | None | |
| P-0376 | Banks Dep. Ex. 10. | | | * | None | |
| P-0377 | Oral Deposition of Herman Robert Settemeyer. Date: 07/10/2024. | | | * | Rule 32 | dep not designated |
| P-0378 | Herman Robert Settemeyer CV. (Settemeyer Dep. Ex. 2). | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0379 | Oral Deposition of Eleftherios Iakovou, Ph.D. Date: 07/11/2024. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0380 | Expert Opinion Report Prepared by: Eleftherios Iakovou, Ph.D. (Iakovou Dep. Ex. 1). Date: 06/14/2024. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0381 | Email from Johnathan Stone, to Andrew Knudsen, et al. Terms re: Lefteris Dep. (Iakovou Dep. Ex. 2). Date: 07/11/2024. | | | * | None | |
| P-0382 | Oral and Videotaped Deposition of Micky Donaldson. Date: 07/18/2024. | | | * | None | |
| P-0383 | Donaldson Dep. Ex. A. | | | * | None | |
| P-0384 | Donaldson Dep. Ex. B. | | | * | None | |
| P-0385 | Donaldson Dep. Ex. C. | US0002301-301 | * | | None | |
| P-0386 | Donaldson Dep. Ex. D. | | | * | None | |

| | | | | | |
|---|---|---|---|---|---|
| P-0387 | Donaldson Dep. Ex. E. | CBP0000319-319 | | * | None | |
| P-0388 | Donaldson Dep. Ex. F. | | | * | None | |
| P-0389 | Videotape Deposition of Margaret Gaffney- Smith. Date: 07/12/2024. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0390 | Gaffney-Smith Dep. Ex. 1. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0391 | 33 CFR Part 329 Definition of Navigable Waters of the US. (Gaffney-Smith Dep. Ex. 3). | | | * | None | |
| P-0392 | Aerial photo from drone footage. | | | * | Vague | No explanation as to substance or purpose of footage. |
| P-0393 | Map. | | | * | Vague | No explanation as to substance or purpose of footage. |
| P-0394 | Gaffney-Smith Dep. Ex. 6. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0395 | Aerial photo from drone footage. | | | * | Vague | No explanation as to substance or purpose of footage. |
| P-0396 | Oral and Videotaped Deposition of Ivan Morua. Date: 07/18/2024. | | | * | None | |
| P-0397 | Morua Dep. Ex. 1. | | | * | None | |
| P-0398 | Morua Dep. Ex. 2. | | | * | None | |
| P-0399 | Morua Dep. Ex. 3. | | | * | None | |
| P-0400 | Videotaped Oral Deposition of Isela Canava. Date: 07/15/2024. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |

| | | | | * | |
|---|---|---|---|---|---|
| P-0401 | Defendants' Second Amended Notice of Intent to Take Oral and Videotaped Deposition of the U.S. Section of the International Boundary and Water Commission Pursuant to Rule 30(b)(6). (Canava Dep. Ex. 1). Date: 07/09/2024. | | | * | None |
| P-0402 | Letter from Brian Lynk, to Ryan Walters. Fed. R. Civ. P. 30(b)(6) witness designations of USIBWC. (Canava Dep. Ex. 2). Date: 07/12/2024. | | | * | None |
| P-0403 | Flood and Emergency Operations Manual Amistad Dam and Power Plant Project. Date: April 2024. | | | * | None |
| P-0404 | International Boundary and Water Commission (IBWC) United States and Mexico U.S. Section. About Us. (Canava Dep. Ex. 4). | | | * | None |
| P-0405 | 9 Stat. 928 (Feb. 2, 1848) -- Treaty with the Republic of Mexico, Article VII. (Canava Dep. Ex. 5). Date: 02/02/1848. | | | * | None |
| P-0406 | United States v. Rio Grande Dam & Irrigation Co. 174 U.S. 690 (1899). (Canava Dep. Ex. 6). Date: 05/22/1899. | | | * | None |
| P-0407 | Convention Between the United States of America and The United States of Mexico. (Canava Dep. Ex. 7).  Date: 09/14/1886. | | | * | None |
| P-0408 | Binational Border Solutions Strategic Plan Fiscal Years 2021 - 2025.  (Canava Dep. Ex. 9). Date: Sept. 2022. | | | * | None |

| | | | | | |
|---|---|---|---|---|---|
| P-0409 | International Boundary and Water Commission weighs in on new buoy system along the Rio Grande.  (Canava Dep. Ex. 10). Date: 06/10/2023. | | | * | None |
| P-0410 | IBWC wants to study Texas governor's plans to put buoys in middle of Rio Grande.  (Canava Dep. Ex. 11). Date: 06/12/2023. | | | * | None |
| P-0411 | The other border dispute is over an 80-year-old water treaty.  (Canava Dep. Ex. 12). Date: 06/06/2024. | | | * | None |
| P-0412 | Sinkholes in Amistad Dam threaten international border water reservoir.  (Canava Dep. Ex. 13). Date: 12/20/2023. | | | * | None |
| P-0413 | Status of Deliveries and New Minute.  (Canava Dep. Ex. 14). | | | * | None |
| P-0414 | USIBWC Stream Gaging Program & Water Data Portal.  (Canava Dep. Ex. 15). Date: 04/02/2024. | | | * | None |
| P-0415 | 30(b)(6) Videotape Deposition of the Coast Guard By and Through Retired Captain Kevin Kiefer and Captain Michael Cintron. Date: 07/17/2024. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0416 | Defendants' Amended Notice of Intent to Take Oral and Videotaped Deposition of the U.S. Coast Guard Pursuant to Rule 30(b)(6) (30(b)(6) Dep. Ex. 1). Date: 07/16/2024. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0417 | Oral and Videotaped Deposition of Walker Smith. Date: 07/18/2024. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |

| P-0418 | Smith Dep. Ex. 1. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
|--------|-------------------|---|---|---|---------|------------------------------------------------------|
| P-0419 | Smith Dep. Ex. 2. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0420 | Smith Dep. Ex. 3. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0421 | Smith Dep. Ex. 4. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0422 | Smith Dep. Ex. 5. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0423 | Smith Dep. Ex. 6. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0424 | Smith Dep. Ex. 7. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0425 | Smith Dep. Ex. 7A. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0426 | Email from J.J. Harder, to Sean Torriente, et al. OS Law Enforcement Brief 21 July. Date: 07/21/2023. | DOS_0031501-501 | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0427 | Email from Mark Johnson, to Rachel Poynter, et al. TX Buoy Barrier Ruling. Date: 09/06/2023. | DOS_0035380-382 | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0428 | Email from Mark Johnson, to Brian Naranjo. TX Buoy Barrier Ruling. Date: 09/06/2023. | DOS_0050208-209 | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0429 | Email from Francisco Sainz, to Maxwell Hamilton, et al. HFAC Request for Brief -- IBWC- 1944 Treaty. Date: 08/18/2023. | DOS_0069265-266 | | * | | |
| P-0430 | Email from Mark Johnson, to Ken Salazar. TX Buoy Barrier Ruling. Date: 09/06/2023. | DOS_0118940-941 | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |

| P-0431 | Email from Eric Jacobstein, to Mark Wells. Readout from Barcena dinner and bilat with S1. Date: 08/10/2023. | DOS_0120030-032 | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
|---|---|---|---|---|---|---|
| P-0432 | Email from Mark Johnson, to Ken Salazar. TX Buoy Barrier Ruling. Date: 09/06/2023. | DOS_0146320-320 | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0434 | Memo from "SECSTATE WASHDC". The Secretary's July 21 Conversation with Mexican FS Barcena. Date: 07/28/2023. | DOS_0199858-861 | * | | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0435 | Memo from "SECSTATE WASHDC". The Secretary's August 10, 2023, Meeting with Mexican FS Barcena. Date: 08/17/2023. | DOS_0199862-870 | * | | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0436 | Memo from "SECSTATE WASHDC". Secretary Blinken's Participation in the January 19, 2024 Migration Ministerial with Mexico. Date: 03/04/2024. | DOS_0199871-883 | * | | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0437 | Daily Activity Report. Date: 07/17/2023. | DOS_0199884-889 | | * | None | |
| P-0438 | Email from Francisco Sainz, to Francisco Sainz. Translation letter. Request intervention on the removal of barriers along the Rio Grande Floodplain. Date: 04/12/2024. | DOS0191798-798 | | * | None | |
| P-0440 | Email from Ramon Macias, to Padinare Unnikrishna, et al. Report on floating barriers. Date: 07/25/2023. | IBWC0004304-308 | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0441 | Email from Jennifer Pena, to Sally Spener, et al. AMLO Comments on Rio Grande Barriers. Date: 07/27/2023. | IBWC0005709-710 | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |

| | | | | | |
|---|---|---|---|---|---|
| P-0442 | Email from Jennifer Pena, to Francisco Sainz, et al. UPDATE re: "inflatable" Wall on water? Date: 08/05/2023. | IBWC0006146-152 | | * <br> H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0443 | Email from Francisco Sainz, to Sally Spener, et al. News reports - TX buoys are in Mexico, Mx sends dip note RE: AMLO Comments on Rio Grande Barriers. Date: 07/27/2023. | IBWC0006687-690 | | * <br> H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0444 | Regulatory Decision Sheet. Date: 04/08/2002. | USACE0000113-235 | | * <br> None | |
| P-0445 | Regulatory Decision Sheet. Date: 06/10/2002. | USACE0000241-294 | | * <br> None | |
| P-0446 | Regulatory Actions. | USACE0000295-382 | | * <br> None | |
| P-0447 | Regulatory Decision Sheet. Date: 10/29/1991. | USACE0000383-384 | | * <br> None | |
| P-0448 | Letter from Wayne Lea, to A. Brad Groves. Proposal by the city of Eagle Pass to construct a boat ramp and conduct bank stabilization work on the Rio Grande River. Date: 01/30/1991. | USACE0000385-390 | | * <br> H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0449 | Navigable Waters of the United States in the Fort Worth, Albuquerque, and Tulsa Districts Within the State of Texas. Date: 03/20/1999. | USACE0000502-502 | | * <br> None | |
| P-0450 | USACE spreadsheet of TX permits. | USACE0006646-646 | | * <br> None | |
| P-0451 | Email from Neil Lebsock, to Calvin Kroeger. Chief's RFI. Date: 10/23/2023. | USACE0007998-001 | | * <br> None | |

| | | | | | |
|---|---|---|---|---|---|
| P-0452 | Definition of Navigable Waters of the United States, 37 Fed. Reg. 18,289 (Sep. 9, 1972). Date: 09/09/1972. | USACE0008329-332 | | * None | |
| P-0453 | List of Bridges Over the Navigable Waters of the United States. Date: 1927. | USACE0008333-827 | | * None | |
| P-0454 | Granting consent of Congress to Texas-Coahuila Bridge Company for construction of a bridge across the Rio Grande between Eagle Pass, Texas, and Piedras Negras, Mexico. H.R. 4034, 69th Cong. (1926). Date: 02/02/1926. | USACE0009245-246 | | * None | |
| P-0455 | Bridge Across the Rio Grande at Eagle Pass, Tex. Report. Date: 04/19/1926. | USACE0009247-248 | | * None | |
| P-0456 | Title 33 - Navigation and Navigable Waters, Chapter II - Corps of Engineers, War Department. Date: 10/29/1946. | USACE0009249-251 | | * None | |
| P-0457 | Environmental Assessment for Facilities Expansion at Naval Nuclear Power Training Unit-Charleston (NPTU Charleston), Joint Base Charleston, South Carolina. Date: Sept. 2012. | USACE0009487-834 | | * I | Not relevant to claims at issue. |
| P-0458 | RioGrande_Spatial_MAR1975 Date: March 1975. | USACE0011072-072 | | * None | |
| P-0459 | Environmental Handbook. Water Resources. Date: Aug. 2023. | USACE0011155-187 | | * None | |
| P-0460 | Email from Pete Crum, to "MRC - jpa Permits", et al. JPA SUBMITTAL: Norfolk Naval Shipyard (Portsmouth VA) - Waterfront Port Security Barrier System Installation. Date: 11/15/2016. | USACE0011392-413 | | * H and I | Hearsay by witness not presented at trial; irrelevant |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0461 | Email from "MRC - jpa Permits", to Lou Atkins. MHI Lambert's Point Force Protection. Date: 08/17/2014. | USACE0011443-457 | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0462 | Letter from Stephen Decker, to Louis Pfingst. Department of the Army permit application to construct a Port Security Barrier. Date: 01/14/2015. | USACE0011473-475 | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0463 | Email from Jessica Barker, to "MRC - jpa Permits". Permit Application for the Installation of New Anchors for the Existing Port Security Barrier System at Naval Station Norfolk, Norfolk, VA. Date: 10/25/2012. | USACE0011488-500 | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0464 | Letter from Kimberly Prisco-Baggett, to W. David Noble. Department of the Army permit application to upgrade the existing Port Security Barrier system. Date: 04/09/2013. | USACE0011520-531 | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0465 | Email from Michael Anderson, to Marshall Smith, et al. Navy Waterfront Barrier at Naval Station. Date: 03/11/2013. | USACE0011533-536 | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0466 | Letter from J. Robert Hume, to Commander Navy Region. Proposed Barrier at the Norfolk Naval Base. Date: 02/10/2005. | USACE0011537-538 | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0467 | Email from Michael Anderson, to Stephen Powell, et al. Review of recent submittals from U.S. Navy (Waterfront Anti-Terrorism Barrier). Date: 03/11/2013. | USACE0011548-551 | | * | | |

| | | | | | |
|---|---|---|---|---|---|
| P-0468 | Email from Rebecca Francese, to "MRC - jpa Permits", et al. BAE Systems - Security Barrier, Norfolk, VA. Date: 05/24/2013. | USACE0011556-567 | | * | |
| P-0469 | Email from Justine Woodward, to Beth Howell. BAE Security Barrier - Section 408 Review. Date: 06/29/2015. | USACE0011568-580 | | * | |
| P-0470 | Memorandum for Records. Department of the Army Memorandum Documenting General Permit Verification. Date: 09/15/2015. | USACE0011581-588 | | * | |
| P-0471 | Memorandum for Record. Department of the Army Memorandum Documenting Nationwide Permit Verification/General Permit Verification. Date: 09/17/2013. | USACE0011589-622 | | * | |
| P-0472 | Letter from Kimberly Prisco-Baggett, to Eddie Goldman. Department of the Army application to install 685 linear feet of security barrier. Date: 09/17/2013. | USACE0011623-630 | | * | |
| P-0473 | Letter from Brian Denson, to Eddie Goldman. Department of the Army application to install 3,877 linear feet of a floating security barrier. Date: 09/15/2015. | USACE0011631-637 | | * | |
| P-0474 | Memorandum for Record. Department of the Army Memorandum Documenting General Permit Verification. Date: 05/18/2015. | USACE0011742-746 | | * | |
| P-0475 | Letter from Sage Joyce, to Michael Jones. Department of the Army application to temporarily install a 350 linear foot floating security barrier. Date: 05/18/2015. | USACE0011773-774 | | * | |

| | | | | | |
|---|---|---|---|---|---|
| P-0476 | Letter from Robert Flowers, to Secretary of the Army. Gulf Intracoastal Waterway, Brazos River to Port O'Connor, Matagorda Bay Re-Route, Texas. Date: 12/24/2002. | USACE0011972-974 | | * | |
| P-0477 | Fact Sheet. Intracoastal Waterway Jacksonville to Miami, FL. Date: May 2024. | USACE0011991-992 | | * | |
| P-0478 | Fact Sheet. Atlantic Intracoastal Waterway - Norfolk to St. Johns. Date: May 2023. | USACE0011993-994 | | *<br><br>R | Not relevant because addresses dredging/reasonable improvements argument, which USA has represented it is not making at trial. |
| P-0479 | Fact Sheet Operation and Maintenance. Date: 04/02/2024. | USACE0011996-996 | | *<br><br>R | Not relevant because addresses dredging/reasonable improvements argument, which USA has represented it is not making at trial. |
| P-0480 | Fact Sheet Operation and Maintenance. Date: 04/02/2024. | USACE0011997-997 | | *<br><br>R | Not relevant because addresses dredging/reasonable improvements argument, which USA has represented it is not making at trial. |
| P-0481 | Fact Sheet Gulf Intracoastal Waterway, TX Operation and Maintenance. Date: 06/18/2024. | USACE0012004-007 | | *<br><br>R | Not relevant because addresses dredging/reasonable improvements argument, which USA has represented it is not making at trial; document discusses work not within the segment of the Rio Grande at issue in this case. |

| | | | | | |
|---|---|---|---|---|---|
| P-0482 | The Gulf Intracoastal Waterway Project. | USACE0012011-014 | | * | Not relevant because addresses dredging/reasonable improvements argument, which USA has represented it is not making at trial; document discusses waterway outoside of the segment of river at issue in this case. |
| | | | | | R |
| P-0483 | Gulf Intracoastal Waterway (GIWW) Calooshatchee River to Anclote River Dredge Readiness and Operation Plan (DROP). Date: 02/07/2019. | USACE0012015-039 | | * | Not relevant because addresses dredging/reasonable improvements argument, which USA has represented it is not making at trial. |
| | | | | | R |
| P-0484 | Jacksonville District AIWW/IWW Update. Date: 11/13/2023. | USACE0012116-129 | | * | Not relevant because addresses dredging/reasonable improvements argument, which USA has represented it is not making at trial. |
| | | | | | R |
| P-0485 | Atlantic Intracoastal Waterway Between <redacted> Norfolk, VA., and the St. Johns River, Florida. Date: 09/30/1996. | USACE0012131-132 | | * | Not relevant because addresses dredging/reasonable improvements argument, which USA has represented it is not making at trial. |
| | | | | | R |
| P-0486 | Intracoastal Waterway, Jacksonville to Miami, Florida. Date: 09/30/1996. | USACE0012135-137 | | * | Not relevant because addresses dredging/reasonable improvements argument, which USA has represented it is not making at trial. |
| | | | | | R |

| | | | | | |
|---|---|---|---|---|---|
| P-0487 | Olmsted Locks and Dam Project. Date: 10/05/2021. | USACE0012205-208 | | * | R | Not relevant because addresses dredging/reasonable improvements argument, which USA has represented it is not making at trial. |
| P-0488 | Photograph. | CBP0000067-067 | * | | none | |
| P-0489 | DPS and TNG Deployment of Floating Barrier System. Date: 06/14/2023. | CBP0000089-090 | * | | none | |
| P-0490 | Photograph. | CBP0000232-232 | * | | none | |
| P-0491 | Email. Daily Report - Water Buoy. Date: 07/11/2023. | CBP0000252-253 | * | | none | |
| P-0492 | Buoy Project Daily Report 7.10.2023. Date: 07/10/2023. | CBP0000254-259 | * | | none | |
| P-0493 | Cochrane//DPS Weekly Check In 7.21.23. Date: 07/21/2023. | CBP0000262-263 | * | | none | |
| P-0494 | DPS//Cochrane Weekly Check In 7.21.23. Date: 07/21/2023. | CBP0000264-269 | * | | none | |
| P-0495 | Turn the Tide. | CBP0000271-281 | * | | none | |
| P-0496 | Photograph. | CBP0000329-329 | * | | none | |
| P-0497 | Email to "DRS-SBPA". Situational Awareness: DPS Buoys in EGT AO. Date: 07/14/2023. | CBP0000766-766 | * | | none | |
| P-0498 | Photograph. | CBP0000771-771 | * | | none | |
| P-0499 | Photograph. | CBP0000772-772 | * | | none | |

| | | | * | | | |
|---|---|---|---|---|---|---|
| P-0500 | Photograph. | CBP0000773-773 | | | none | |
| P-0501 | Photograph. | CBP0000774-774 | * | | none | |
| P-0502 | Photograph. | CBP0000775-775 | * | | none | |
| P-0503 | Photograph. | CBP0000776-776 | * | | none | |
| P-0504 | Photograph. | CBP0000777-777 | * | | none | |
| P-0505 | Photograph. | CBP0000778-778 | * | | none | |
| P-0506 | Photograph. | CBP0000798-798 | * | | none | |
| P-0507 | Memo from Maria-Elena Giner, to Adrianna Resendez Maldonado. Regarding activities carried out by the State of Texas in the Rio Grande channel in the area of Eagle Pass, Texas. Date: 07/28/2023. | IBWC0004404-405 | | *<br><br>A, H | | Authentication, hearsay; defendants cannot cross examine the document's author or recipient. |
| P-0508 | Ancil Taylor Supplemental Report Spreadsheet. Date: 07/01/2024. | | | * | none | |
| P-0509 | John Timmel Site Visit Photograph. | US0003573-573 | | * | none | |
| P-0510 | John Timmel Site Visit Photograph. | US0003574-574 | | * | none | |
| P-0511 | John Timmel Site Visit Photograph. | US0003575-575 | | * | none | |
| P-0512 | John Timmel Site Visit Photograph. | US0003576-576 | | * | none | |
| P-0513 | John Timmel Site Visit Photograph. | US0003577-577 | | * | none | |
| P-0514 | John Timmel Site Visit Photograph. | US0003578-578 | | * | none | |
| P-0515 | John Timmel Site Visit Photograph. | US0003579-579 | | * | none | |
| P-0516 | John Timmel Site Visit Photograph. | US0003580-580 | | * | none | |
| P-0517 | John Timmel Site Visit Photograph. | US0003581-581 | | * | none | |

| P-0518 | John Timmel Site Visit Photograph. | US0003582-582 | | * | none | |
| P-0519 | John Timmel Site Visit Photograph. | US0003583-583 | | * | none | |
| P-0520 | John Timmel Site Visit Photograph. | US0003584-584 | | * | none | |
| P-0521 | John Timmel Site Visit Photograph. | US0003585-585 | | * | none | |
| P-0522 | John Timmel Site Visit Photograph. | US0003586-586 | | * | none | |
| P-0523 | John Timmel Site Visit Photograph. | US0003587-587 | | * | none | |
| P-0524 | John Timmel Site Visit Photograph. | US0003588-588 | | * | none | |
| P-0525 | John Timmel Site Visit Photograph. | US0003589-589 | | * | none | |
| P-0526 | John Timmel Site Visit Photograph. | US0003590-590 | | * | none | |
| P-0527 | John Timmel Site Visit Photograph. | US0003591-591 | | * | none | |
| P-0528 | John Timmel Site Visit Photograph. | US0003592-592 | | * | none | |
| P-0529 | John Timmel Site Visit Photograph. | US0003593-593 | | * | none | |
| P-0530 | John Timmel Site Visit Photograph. | US0003594-594 | | * | none | |
| P-0531 | John Timmel Site Visit Photograph. | US0003595-595 | | * | none | |
| P-0532 | John Timmel Site Visit Photograph. | US0003596-596 | | * | none | |
| P-0533 | John Timmel Site Visit Photograph. | US0003597-597 | | * | none | |
| P-0534 | John Timmel Site Visit Photograph. | US0003598-598 | | * | none | |
| P-0535 | John Timmel Site Visit Photograph. | US0003599-599 | | * | none | |
| P-0536 | John Timmel Site Visit Photograph. | US0003600-600 | | * | none | |
| P-0537 | John Timmel Site Visit Photograph. | US0003601-601 | | * | none | |
| P-0538 | John Timmel Site Visit Photograph. | US0003602-602 | | * | none | |
| P-0539 | John Timmel Site Visit Photograph. | US0003603-603 | | * | none | |
| P-0540 | John Timmel Site Visit Video. | US0003604-604 | | * | none | |
| P-0541 | John Timmel Site Visit Video. | US0003605-605 | | * | none | |
| P-0542 | John Timmel Site Visit Video. | US0003606-606 | | * | none | |
| P-0543 | Mike Chapman Site Visit Photograph. | US0003607-607 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |

| | | | | | |
|---|---|---|---|---|---|
| P-0544 | Mike Chapman Site Visit Photograph. | US0003608-608 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0545 | Mike Chapman Site Visit Photograph. | US0003609-609 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0546 | Mike Chapman Site Visit Photograph. | US0003610-610 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0547 | Mike Chapman Site Visit Photograph. | US0003611-611 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0548 | Mike Chapman Site Visit Photograph. | US0003612-612 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0549 | Mike Chapman Site Visit Photograph. | US0003613-613 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0550 | Mike Chapman Site Visit Photograph. | US0003614-614 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0551 | Mike Chapman Site Visit Photograph. | US0003615-615 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0552 | Mike Chapman Site Visit Photograph. | US0003616-616 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0553 | Mike Chapman Site Visit Photograph. | US0003617-617 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |

| P-0554 | Mike Chapman Site Visit Photograph. | US0003618-618 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
|---|---|---|---|---|---|---|
| P-0555 | Mike Chapman Site Visit Photograph. | US0003619-619 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0556 | Mike Chapman Site Visit Photograph. | US0003620-620 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0557 | Mike Chapman Site Visit Photograph. | US0003621-621 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0558 | Mike Chapman Site Visit Photograph. | US0003622-622 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0559 | Mike Chapman Site Visit Photograph. | US0003623-623 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0560 | Mike Chapman Site Visit Photograph. | US0003624-624 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0561 | Mike Chapman Site Visit Photograph. | US0003625-625 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0562 | Mike Chapman Site Visit Photograph. | US0003626-626 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0563 | Mike Chapman Site Visit Photograph. | US0003627-627 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |

| P-0564 | Mike Chapman Site Visit Photograph. | US0003628-628 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
|---|---|---|---|---|---|---|
| P-0565 | Mike Chapman Site Visit Photograph. | US0003629-629 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0566 | Mike Chapman Site Visit Photograph. | US0003630-630 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0567 | Mike Chapman Site Visit Photograph. | US0003631-631 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0568 | Mike Chapman Site Visit Photograph. | US0003632-632 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0569 | Mike Chapman Site Visit Photograph. | US0003633-633 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0570 | Mike Chapman Site Visit Photograph. | US0003634-634 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0571 | Mike Chapman Site Visit Photograph. | US0003635-635 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0572 | Mike Chapman Site Visit Photograph. | US0003636-636 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0573 | Mike Chapman Site Visit Photograph. | US0003637-637 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |

| | | | | | |
|---|---|---|---|---|---|
| P-0574 | Mike Chapman Site Visit Photograph. | US0003638-638 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0575 | Mike Chapman Site Visit Photograph. | US0003639-639 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0576 | Mike Chapman Site Visit Photograph. | US0003640-640 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0577 | Mike Chapman Site Visit Photograph. | US0003641-641 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0578 | Mike Chapman Site Visit Photograph. | US0003642-642 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0579 | Mike Chapman Site Visit Photograph. | US0003643-643 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0580 | Mike Chapman Site Visit Photograph. | US0003644-644 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0581 | Mike Chapman Site Visit Photograph. | US0003645-645 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0582 | Mike Chapman Site Visit Photograph. | US0003646-646 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0583 | Mike Chapman Site Visit Photograph. | US0003647-647 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |

| P-0584 | Mike Chapman Site Visit Photograph. | US0003648-648 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
|---|---|---|---|---|---|---|
| P-0585 | Mike Chapman Site Visit Photograph. | US0003649-649 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0586 | Mike Chapman Site Visit Photograph. | US0003650-650 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0587 | Mike Chapman Site Visit Photograph. | US0003651-651 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0588 | Mike Chapman Site Visit Photograph. | US0003652-652 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0589 | Mike Chapman Site Visit Photograph. | US0003653-653 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0590 | Mike Chapman Site Visit Photograph. | US0003654-654 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0591 | Mike Chapman Site Visit Photograph. | US0003655-655 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0592 | Mike Chapman Site Visit Photograph. | US0003656-656 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0593 | Mike Chapman Site Visit Photograph. | US0003657-657 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |

| | | | | | |
|---|---|---|---|---|---|
| P-0594 | Mike Chapman Site Visit Photograph. | US0003658-658 | | * A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0595 | Mike Chapman Site Visit Photograph. | US0003659-659 | | * A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0596 | Mike Chapman Site Visit Photograph. | US0003660-660 | | * A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0597 | Mike Chapman Site Visit Photograph. | US0003661-661 | | * A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0598 | Mike Chapman Site Visit Photograph. | US0003662-662 | | * A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0599 | Mike Chapman Site Visit Photograph. | US0003663-663 | | * A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0600 | Mike Chapman Site Visit Photograph. | US0003664-664 | | * A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0601 | Mike Chapman Site Visit Photograph. | US0003665-665 | | * A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0602 | Mike Chapman Site Visit Photograph. | US0003666-666 | | * A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0603 | Mike Chapman Site Visit Photograph. | US0003667-667 | | * A | Authentication; object to witness being called during plaintiff's case-in-chief. |

| | | | | | |
|---|---|---|---|---|---|
| P-0604 | Mike Chapman Site Visit Photograph. | US0003668-668 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0605 | Mike Chapman Site Visit Photograph. | US0003669-669 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0606 | Mike Chapman Site Visit Photograph. | US0003670-670 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0607 | Mike Chapman Site Visit Photograph. | US0003671-671 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0608 | Mike Chapman Site Visit Photograph. | US0003672-672 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0609 | Mike Chapman Site Visit Photograph. | US0003673-673 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0610 | Mike Chapman Site Visit Photograph. | US0003674-674 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0611 | Mike Chapman Site Visit Photograph. | US0003675-675 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0612 | Mike Chapman Site Visit Photograph. | US0003676-676 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0613 | Mike Chapman Site Visit Photograph. | US0003677-677 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |

| P-0614 | Mike Chapman Site Visit Photograph. | US0003678-678 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
|---|---|---|---|---|---|---|
| P-0615 | Mike Chapman Site Visit Photograph. | US0003679-679 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0616 | Mike Chapman Site Visit Photograph. | US0003680-680 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0617 | Mike Chapman Site Visit Photograph. | US0003681-681 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0618 | Mike Chapman Site Visit Photograph. | US0003682-682 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0619 | Mike Chapman Site Visit Photograph. | US0003683-683 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0620 | Mike Chapman Site Visit Photograph. | US0003684-684 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0621 | Mike Chapman Site Visit Photograph. | US0003685-685 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0622 | Mike Chapman Site Visit Photograph. | US0003686-686 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0623 | Mike Chapman Site Visit Photograph. | US0003687-687 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |

| P-0624 | Mike Chapman Site Visit Photograph. | US0003688-688 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
|---|---|---|---|---|---|---|
| P-0625 | Mike Chapman Site Visit Photograph. | US0003689-689 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0626 | Mike Chapman Site Visit Photograph. | US0003690-690 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0627 | Mike Chapman Site Visit Photograph. | US0003691-691 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0628 | Mike Chapman Site Visit Photograph. | US0003692-692 | | * | A | Authentication; object to witness being called during plaintiff's case-in-chief. |
| P-0629 | Tim MacAllister Site Visit Photograph. | US0003804-804 | | * | H, R, UP, A | Hearsay, relevance, unfair prejudice, authentication; Plaintiff did not designate Mr. MacAllister as a testifying witness, the document is hearsay, and Mr. MacAllister's testimony discusses reasonable improvements, which is an argument Plaintiff has represented will not make at trial. |

| | | | | | |
|---|---|---|---|---|---|
| P-0630 | Tim MacAllister Site Visit Photograph. | US0003805-805 | | * | H, R, UP, A | Hearsay, relevance, unfair prejudice, authentication; Plaintiff did not designate Mr. MacAllister as a testifying witness, the document is hearsay, and Mr. MacAllister's testimony discusses reasonable improvements, which is an argument Plaintiff has represented will not make at trial. |
| P-0631 | Tim MacAllister Site Visit Photograph. | US0003806-806 | | * | H, R, UP, A | Hearsay, relevance, unfair prejudice, authentication; Plaintiff did not designate Mr. MacAllister as a testifying witness, the document is hearsay, and Mr. MacAllister's testimony discusses reasonable improvements, which is an argument Plaintiff has represented will not make at trial. |
| P-0632 | Tim MacAllister Site Visit Photograph. | US0003807-807 | | * | H, R, UP, A | Hearsay, relevance, unfair prejudice, authentication; Plaintiff did not designate Mr. MacAllister as a testifying witness, the document is hearsay, and Mr. MacAllister's testimony discusses reasonable improvements, which is an argument Plaintiff has represented will not make at trial. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0633 | Tim MacAllister Site Visit Photograph. | US0003808-808 | | * | H, R, UP, A | Hearsay, relevance, unfair prejudice, authentication; Plaintiff did not designate Mr. MacAllister as a testifying witness, the document is hearsay, and Mr. MacAllister's testimony discusses reasonable improvements, which is an argument Plaintiff has represented will not make at trial. |
| P-0634 | Tim MacAllister Site Visit Photograph. | US0003809-809 | | * | H, R, UP, A | Hearsay, relevance, unfair prejudice, authentication; Plaintiff did not designate Mr. MacAllister as a testifying witness, the document is hearsay, and Mr. MacAllister's testimony discusses reasonable improvements, which is an argument Plaintiff has represented will not make at trial. |
| P-0635 | Benjamin Johnson Site Visit Photograph. | US0003810-810 | * | | none | |
| P-0651 | Benjamin Johnson Site Visit Photograph. | US0003826-826 | * | | none | |
| P-0661 | Letter from Crawford Martin, to J.R. Singleton. Liability of State for injuries caused by bulkhead bounding San Jacinto State Park & Houston Ship Channel and State's recourse against Corps of Engineers who maintain Houston Ship Channel. Date: 05/01/1969. | US0003919-923 | | * | R | Not relevant to the claims at issue in this case. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0662 | Letter from Crawford Martin, to John Allen. State and Federal Relations as to Texas streams -- both as to projects and water uses. Date: 11/24/1970. | US0003924-933 | | * | R | Not relevant to the claims at issue in this case. |
| P-0663 | Letter from Charles Lind, to James Morris. Whether a navigable bayou located wholly in Orange County, Texas, is subject to the provisions of the River and Harbor Act of Congress, and also whether the construction across said bayou of a fixed span bridge with a vertical clearance of 35 feet is taking of property for which the State or County would be liable to an upstream landowner whose ships require a minimum vertical clearance of 55 feet. Date: 12/31/1964. | US0003934-938 | | * | R | Not relevant to the claims at issue in this case. |
| P-0664 | PI Hearing Transcript. Date: 08/22/2023. | | | * | none | Already in evidence. |
| P-0665 | Oral and Videotaped Deposition of Neil Lebsock. Date: 07/08/2024. | | | * | H | Hearsay; plaintiff did not designate deposition excerpts from Mr. Lebsock's deposition in its pretrial filings. |
| P-0667 | Plaintiff's Amended Response to Defendants' First Set of Interrogatories to Plaintiff. (Lebsock Dep. Ex. 2). Date: 05/03/2024. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is superceded by subsequent amendments and irrelevant to the claims at issue in this case |

| | | | | | |
|---|---|---|---|---|---|
| P-0668 | Oral Videotaped Deposition Hillary Quam. Date: 07/09/2024. | | | * | H and I | Hearsay by witness not presented at trial;  irrelevant |
| P-0669 | Treaty and Non-Treaty Mechanisms for Resolving the Rio Grande River Water Debt Dilemma. (Quam Dep. Ex. 1). Date: 12/12/2022. | | | * | Hearsay, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its receipients and author, and is needlessly cumulative of other evidence |
| P-0670 | Mexico-U.S. Joint Communique: Mexico and the United States Reaffirm Their Shared Commitments on an Orderly, Humane and Regular Migration. (Quam Dep. Ex. 2). Date: 12/28/2023. | | | * | I | Not relevant to the claims at issue in this case. |
| P-0671 | Operation Lone Star. Date: July 2023. | STATE_004380-388 | | * | H | Report of border situation; author is not a witness |
| P-0672 | Operation Lone Star. Date: July 2023. | STATE_004547-555 | | * | H | Report of border situation; author is not a witness |
| P-0673 | Operation Lone Star. Date: July 2023. | STATE_004571-579 | | * | H | Report of border situation; author is not a witness |
| P-0674 | Email TF Eagle River Barrier Storyboard. Date: 02/02/2023. | STATE_004694-695 | | * | H | |
| P-0675 | River Barrier Survey. Date: Feb. 2023. | STATE_004696-697 | | * | H and I | Parties already stipulated buoys were placed by Texas and the buoys described are not the ones used by Texas |
| P-0676 | River Barrier Survey. Date: Feb. 2023. | STATE_004698-699 | | * | H and I | Parties already stipulated buoys were placed by Texas and the buoys described are not the ones used by Texas |
| P-0677 | Email DPS Buoy Proposal. Date: 04/03/2023. | STATE_004700-740 | | * | H | |

| P-0678 | Turn the Tide. | STATE_004761-771 | | * | H | |
| P-0679 | Texas Turns the Tide. | STATE_004772-789 | | * | H and I | Parties already stipulated buoys were placed by Texas and the buoys' location shown is not the actual location, which the parties have also stipulated to. |
| P-0680 | River Barrier Survey. Date: 02/01/2023. | STATE_004790-791 | | * | H,I, and cumulative | Parties already stipulated buoys were placed by Texas and the buoys described are not the ones used by Texas; duplicative of P-0675. |
| P-0681 | River Barrier Survey. Date: 02/01/2023. | STATE_004794-795 | | * | H,I, and cumulative | Parties already stipulated buoys were placed by Texas and the buoys described are not the ones used by Texas; duplicative of P-0675. |
| P-0682 | Email DPS//Cochrane Weekly Check In 6.9.2023. Date: 06/10/2023. | STATE_004801-803 | | * | H | None of the writers of these emails are witnesses |
| P-0683 | Memo Trip Report from J5 Team visit to TF Eagle Area of Operations (AO). Date: 05/04/2023. | STATE_004824-826 | | * | H | writer of letter is not a witness |
| P-0684 | Memo Trip Report from J5 Team visit to TF Eagle Area of Operations (AO). Date: 05/04/2023. | STATE_004829-831 | | * | H | writer of letter is not a witness |
| P-0685 | Operation Lone Star. Date: March 2024. | STATE_004985-993 | | * | H | Report of border situation; author is not a witness |
| P-0686 | Operation Lone Star. Date: March 2024. | STATE_005003-012 | | * | H, C | Report of border situation; author is not a witness; cumulative of P-0686 |

| | | | | | |
|---|---|---|---|---|---|
| P-0687 | Email Boat Information. Date: 12/01/2023. | STATE_005071-072 | | * | None of the writers of these emails are witnesses |
| | | | | | H | |
| P-0688 | Coastal Bend Airboats invoice. Date: 05/30/2023. | STATE_005073-074 | | * | Contact for airboats, which are not relevant to whether commercial navigation is present. |
| | | | | I | |
| P-0689 | Transport Boats invoice. Date: 06/07/2023. | STATE_005075-076 | | * | Contact for tran sport boats, which are not relevant to whether commercial navigation is present. |
| | | | | I | |
| P-0690 | Email Boats. Date: 12/01/2023. | STATE_005077-078 | | * | None of the writers of these emails are witnesses. Email is regarding potential purchase of airboats, which are not relevant to whether commerical navigation is presnt |
| | | | | H and I | |
| P-0691 | EmbeddedFile6.xlsx | STATE_005169-169 | | * | Excel sheet with boat totals; all boats are small boats, not relevant to the question of commerical navigation |
| | | | | H and I | |
| P-0692 | Operation Lone Star. Date: June 2023. | STATE_005811-820 | | * | Report of border situation |
| | | | | H | |
| P-0693 | Email JTF-LS 200900JUL2023 COP Date: 07/20/2023. | STATE_005876-881 | | * | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| | | | | H | |
| P-0694 | Email JTF-LS 210900JUL2023 COP Date: 7/21/2023. | STATE_006013-018 | | * | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| | | | | H | |

| | | | | | |
|---|---|---|---|---|---|
| P-0695 | Operation Lone Star. Date: June 2023. | STATE_006324-333 | | * | H, C | Report of border situation; author is not a witness; duplicate of P-0692 |
| P-0696 | Email JTF-LS 250900JAN2024 COP Date: 01/25/2024. | STATE_006496-502 | | * | H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses |
| P-0697 | Email JTF-LS 300900JUL2023 COP Date: 07/30/2023. | STATE_007059-064 | | * | H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0698 | CONOP: Operation Flat Top. Date: 09/12/2023. | STATE_007205-205 | | * | H | Report of border situation; author is not a witness |
| P-0699 | Email Buoy Info Eagle Pass. Date: 06/16/2023. | STATE_007901-902 | | * | H and I | writer of email is not a witness; contains info on buoys that has been superseded by current buoys information, which has been stipulated. |
| P-0700 | Email DPS//Cochrane Weekly Check In 6.16.2023. Date: 06/20/2023. | STATE_007906-908 | | * | H and I | writer of email is not a witness; contains info on buoys that has been superseded by current buoys information, which has been stipulated. |
| P-0701 | Email River Barrier Survey. Date: 02/02/2023. | STATE_007936-937 | | * | H,I, and cumulative | Parties already stipulated buoys were placed by Texas and the buoys described are not the ones used by Texas; near-duplicate of P-0675. |

| | | | | | |
|---|---|---|---|---|---|
| P-0702 | River Barrier Survey. Date: 02/01/2023. | STATE_007938-939 | | * H,I, and cumulative | Parties already stipulated buoys were placed by Texas and the buoys described are not the ones used by Texas; duplicative of P-0675. |
| P-0703 | Email Border Protection Alternative Technologies. Date: 01/04/2023. | STATE_007963-965 | | * None | |
| P-0704 | Operation Lone Star. Date: Sept. 2023. | STATE_008254-263 | | * H | Report of border situation; author is not a witness |
| P-0705 | Operation Lone Star. Date: Aug. 2023. | STATE_008272-280 | | * H | Report of border situation; author is not a witness |
| P-0706 | Operation Lone Star. Date: Aprl 2023. | STATE_008289-298 | | * H | Report of border situation; author is not a witness |
| P-0707 | Operation Lone Star. Date: July 2023. | STATE_008338-346 | | * H | Report of border situation; author is not a witness |
| P-0708 | Operation Lone Star. Date: June 2023. | STATE_008353-363 | | * H | Report of border situation; author is not a witness |
| P-0709 | Operation Lone Star. Date: May 2023. | STATE_008392-401 | | * H | Report of border situation; author is not a witness |
| P-0710 | Operation Lone Star. Date: Aug. 2023. | STATE_008405-413 | | * H | Report of border situation; author is not a witness |
| P-0711 | Operation Lone Star. Date: Dec. 2023. | STATE_008417-425 | | * H | Report of border situation; author is not a witness |
| P-0712 | Operation Lone Star. Date: Feb. 2024. | STATE_008431-439 | | * H | Report of border situation; author is not a witness |
| P-0713 | Email JTF-LS 020900JAN2024. Date: 01/02/2024. | STATE_008440-446 | | * H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |

| P-0714 | Operation Lone Star. Date: Jan. 2024. | STATE_008449-457 | | * | H | Report of border situation; author is not a witness |
|---|---|---|---|---|---|---|
| P-0715 | Operation Lone Star. Date: Nov. 2023. | STATE_008466-475 | | * | H | Report of border situation; author is not a witness |
| P-0716 | Email JTF-LS 020900OCT2023 COP. Date: 10/02/2023. | STATE_008476-481 | | * | H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0717 | Operation Lone Star. Date: Sep. 2023. | STATE_008497-506 | | * | H | Report of border situation; author is not a witness |
| P-0718 | Operation Lone Star. Date: April 2023. | STATE_008515-524 | | * | H | Report of border situation; author is not a witness |
| P-0719 | Operation Lone Star. Date: June 2023. | STATE_008566-575 | | * | H | Report of border situation; author is not a witness |
| P-0720 | Operation Lone Star. Date: Dec. 2023. | STATE_008616-624 | | * | H | Report of border situation; author is not a witness |
| P-0721 | Operation Lone Star. Date: Nov. 2023. | STATE_008640-649 | | * | H | Report of border situation; author is not a witness |
| P-0722 | Operation Lone Star. Date: Oct. 2023. | STATE_008653-662 | | * | H | Report of border situation; author is not a witness |
| P-0723 | Operation Lone Star. Date: Sep. 2023. | STATE_008666-675 | | * | H | Report of border situation; author is not a witness |
| P-0724 | Email JTF-LS 040700APR2023 COP. Date: 04/04/2023. | STATE_008676-677 | | * | H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0725 | Operation Lone Star. Date: April 2023. | STATE_008684-693 | | * | H | Report of border situation; author is not a witness |
| P-0726 | Operation Lone Star. Date: June 2023. | STATE_008735-744 | | * | H | Report of border situation; author is not a witness |

| P-0727 | Operation Lone Star. Date: May 2023. | STATE_008771-780 | | * | H | Report of border situation; author is not a witness |
|---|---|---|---|---|---|---|
| P-0728 | Operation Lone Star. Date: Aug. 2023. | STATE_008784-792 | | * | H | Report of border situation; author is not a witness |
| P-0729 | Email JTF-LS 040900DEC2023 COP - _UNCLASSIFIED - 2023-12-04T14_38_48_730Z Date: 12/04/2023. | STATE_008793-799 | | * | H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0730 | Operation Lone Star. Date: Dec. 2023. | STATE_008802-810 | | * | H | Report of border situation; author is not a witness |
| P-0731 | Operation Lone Star. Date: Nov. 2023. | STATE_008832-841 | | * | H | Report of border situation; author is not a witness |
| P-0732 | Operation Lone Star. Date: Oct. 2023. | STATE_008845-854 | | * | H | Report of border situation; author is not a witness |
| P-0733 | Operation Lone Star. Date: April 2023. | STATE_008863-872 | | * | H | Report of border situation; author is not a witness |
| P-0734 | Operation Lone Star. Date: June 2023. | STATE_008912-921 | | * | H | Report of border situation; author is not a witness |
| P-0735 | Operation Lone Star. Date: June2023. | STATE_008948-957 | | * | H | Report of border situation; author is not a witness |
| P-0736 | Operation Lone Star. Date: Aug. 2023. | STATE_008961-969 | | * | H | Report of border situation; author is not a witness |
| P-0737 | Operation Lone Star. Date: Dec. 2023. | STATE_008974-982 | | * | H | Report of border situation; author is not a witness |
| P-0738 | Email JTF-LS 050900JUL2023 COP. Date: 07/05/2023. | STATE_008995-999 | | * | H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0739 | Operation Lone Star. Date: July 2023. | STATE_009002-010 | | * | H | Report of border situation; author is not a witness |

| | | | | | |
|---|---|---|---|---|---|
| P-0740 | Operation Lone Star. Date: Nov. 2023. | STATE_009014-023 | | * H | Report of border situation; author is not a witness |
| P-0741 | Operation Lone Star. Date: Oct. 2023. | STATE_009032-041 | | * H | Report of border situation; author is not a witness |
| P-0742 | Operation Lone Star. Date: Sep. 2023. | STATE_009045-054 | | * H | Report of border situation; author is not a witness |
| P-0743 | Operation Lone Star. Date: April 2023. | STATE_009063-072 | | * H | Report of border situation; author is not a witness |
| P-0744 | Operation Lone Star. Date: June 2023. | STATE_009112-121 | | * H | Report of border situation; author is not a witness |
| P-0745 | Operation Lone Star. Date: May 2023. | STATE_009148-157 | | * H | Report of border situation; author is not a witness |
| P-0746 | Operation Lone Star. Date: Aug. 2023. | STATE_009161-169 | | * H | Report of border situation; author is not a witness |
| P-0747 | Operation Lone Star. Date: Dec. 2023. | STATE_009174-182 | | * H | Report of border situation; author is not a witness |
| P-0748 | Operation Lone Star. Date: Jan. 2024. | STATE_009184-192 | | * H | Report of border situation; author is not a witness |
| P-0749 | Email JTF-LS 060900NOV2023 CDRs SITREP. Date: 11/06/2023. | STATE_009203-208 | | * H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0750 | Operation Lone Star. Date: Oct. 2023. | STATE_009224-233 | | * H | Report of border situation; author is not a witness |
| P-0751 | Operation Lone Star. Date: Sep. 2023. | STATE_009237-246 | | * H | Report of border situation; author is not a witness |
| P-0752 | Operation Lone Star. Date: April 2023. | STATE_009255-264 | | * H | Report of border situation; author is not a witness |
| P-0753 | Operation Lone Star. Date: June 2023. | STATE_009305-314 | | * H | Report of border situation; author is not a witness |

| P-0754 | Operation Lone Star. Date: May 2023. | STATE_009335-344 | | * H | Report of border situation; author is not a witness |
|---|---|---|---|---|---|
| P-0755 | Operation Lone Star. Date: Aug. 2023. | STATE_009366-374 | | * H | Report of border situation; author is not a witness |
| P-0756 | Operation Lone Star. Date: Dec. 2023. | STATE_009384-392 | | * H | Report of border situation; author is not a witness |
| P-0757 | Operation Lone Star. Date: Jan. 2024. | STATE_009394-402 | | * H | Report of border situation; author is not a witness |
| P-0758 | Operation Lone Star. Date: Nov. 2023. | STATE_009416-425 | | * H | Report of border situation; author is not a witness |
| P-0759 | Operation Lone Star. Date: Oct. 2023. | STATE_009430-439 | | * H | Report of border situation; author is not a witness |
| P-0760 | Operation Lone Star. Date: Sep. 2023. | STATE_009448-457 | | * H | Report of border situation; author is not a witness |
| P-0761 | Operation Lone Star. Date: April 2023. | STATE_009466-475 | | * H | Report of border situation; author is not a witness |
| P-0762 | Operation Lone Star. Date: May 2023. | STATE_009551-560 | | * H | Report of border situation; author is not a witness |
| P-0763 | Operation Lone Star. Date: Aug. 2023. | STATE_009564-572 | | * H | Report of border situation; author is not a witness |
| P-0764 | Operation Lone Star. Date: Dec. 2023. | STATE_009576-584 | | * H | Report of border situation; author is not a witness |
| P-0765 | Email JTF-LS 080900DEC2024 CDR SITREP. Date: 01/08/2024. | STATE_009585-592 | | * H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0766 | Operation Lone Star. Date: Jan. 2024. | STATE_009595-603 | | * H | Report of border situation; author is not a witness |

| | | | | | |
|---|---|---|---|---|---|
| P-0767 | Email JTF-LS 080900JUL2023 COP. Date: 07/08/2023. | STATE_009604-608 | | * <br> H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0768 | Operation Lone Star. Date: July 2023. | STATE_009611-619 | | * <br> H | Report of border situation; author is not a witness |
| P-0769 | Email JTF-LS 090700APR2023 COP. Date: 04/09/2023. | STATE_009659-660 | | * <br> H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0770 | Operation Lone Star. Date: May 2023. | STATE_009740-749 | | * <br> H | Report of border situation; author is not a witness |
| P-0771 | Operation Lone Star. Date: Aug. 2023. | STATE_009753-761 | | * <br> H | Report of border situation; author is not a witness |
| P-0772 | Operation Lone Star. Date: Jan. 2024. | STATE_009777-785 | | * <br> H | Report of border situation; author is not a witness |
| P-0773 | Email JTF-LS 090900NOV2023 COP -_UNCLASSIFIED - 2023-11-09T14_54_10_820Z_. Date: 11/09/2023. | STATE_009786-792 | | * <br> H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0774 | Operation Lone Star. Date: Nov. 2023. | STATE_009795-804 | | * <br> H | Report of border situation; author is not a witness |
| P-0775 | Email JTF-LS 090900OCT2023 COP. Date: 10/09/2023. | STATE_009805-810 | | * <br> H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0776 | Operation Lone Star. Date: Oct. 2023. | STATE_009813-822 | | * <br> H | Report of border situation; author is not a witness |
| P-0777 | Operation Lone Star. Date: June 2023. | STATE_009895-904 | | * <br> H | Report of border situation; author is not a witness |

| P-0778 | Operation Lone Star. Date: April 2023. | STATE_010012-021 | | * H | Report of border situation; author is not a witness |
|---|---|---|---|---|---|
| P-0779 | Operation Lone Star. Date: June 2023. | STATE_010063-072 | | * H | Report of border situation; author is not a witness |
| P-0780 | Email JTF-LS 110900DEC2023 COP - _UNCLASSIFIED - 2023-12-11T15_11_00_100Z_. Date: 12/11/2023. | STATE_010121-126 | | * H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0781 | Email JTF-LS 110900DEC2024 CDR SITREP. Date: 01/11/2024. | STATE_010139-145 | | * H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0782 | Email JTF-LS 110900SEP2023 COP. Date: 09/11/2023. | STATE_010184-189 | | * H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0783 | Email JTF-LS 120700APR2023 COP. Date: 04/12/2023. | STATE_010202-203 | | * H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0784 | Operation Lone Star. Date: April 2023. | STATE_010210-219 | | * H | Report of border situation; author is not a witness |
| P-0785 | Operation Lone Star. Date: June 2023. | STATE_010262-271 | | * H | Report of border situation; author is not a witness |
| P-0786 | Operation Lone Star. Date: May 2023. | STATE_010296-305 | | * H | Report of border situation; author is not a witness |
| P-0787 | Email JTF-LS 120900OCT2023 COP. Date: 10/12/2023. | STATE_010351-356 | | * H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |

| P-0788 | Operation Lone Star. Date: April 2023. | STATE_010391-400 | | * | H | Report of border situation; author is not a witness |
|---|---|---|---|---|---|---|
| P-0789 | Operation Lone Star. Date: June 2023. | STATE_010443-452 | | * | H | Report of border situation; author is not a witness |
| P-0790 | Email JTF-LS 130700MAY2023 COP. Date: 05/13/2023. | STATE_010471-472 | | * | H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0791 | Operation Lone Star. Date: May 2023. | STATE_010473-476 | | * | H | Report of border situation; author is not a witness |
| P-0792 | Operation Lone Star. Date: May 2023. | STATE_010477-486 | | * | H | Report of border situation; author is not a witness |
| P-0793 | Email JTF-LS 130900DEC2023 COP - _UNCLASSIFIED - 2023-12-01T13_53_28_724Z_. Date: 12/13/2023. | STATE_010499-499 | | * | H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0794 | Operation Lone Star. Date: Dec. 2023. | STATE_010500-501 | | * | H | Report of border situation; author is not a witness |
| P-0795 | Operation Lone Star. Date: Dec. 2023. | STATE_010502-510 | | * | H | Report of border situation; author is not a witness |
| P-0796 | Email JTF-LS 130900JAN2024 COP. Date: 01/13/2024. | STATE_010511-511 | | * | H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0797 | Operation Lone Star. Date: Jan. 2024. | STATE_010512-520 | | * | H | Report of border situation; author is not a witness |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0798 | EmbeddedFile1.xlsx | STATE_010521-521 | | * | H | Excel sheet with TMD "Detected/Reported, Surrender Referral, Apprehension Ref., Turn Backs." Offered for the truth of the matter asserted - that the numbers listed are accurate and reflect some trend. |
| P-0799 | EmbeddedFile2.xlsx | STATE_010522-522 | | * | I | Excel sheet with TMD C-wire installments by county |
| P-0800 | EmbeddedFile3.xlsx | STATE_010523-523 | | * | H | Excel sheet with TMD "Detected/Reported, Referral, Apprehension Ref., Turn Backs." Offered for the truth of the matter asserted - that the numbers listed are accurate and reflect some trend. |
| P-0801 | EmbeddedFile4.xlsx | STATE_010524-524 | | * | H | Excel sheet with list of TMD personnel by region. Offered for the truth of the matter asserted - that the numbers listed are accurate and reflect some part of their argument |
| P-0802 | EmbeddedFile5.xlsx | STATE_010525-525 | | * | H | Excel sheet with list of TMD vehicle by region. Offered for the truth of the matter asserted - that the numbers listed are accurate and reflect some part of their argument |

| P-0803 | EmbeddedFile6.xlsx | STATE_010526-526 | | * | I | List of TMD boats by region, which is not relevant to whether river is fit for commercial navigation. |
|---|---|---|---|---|---|---|
| P-0804 | EmbeddedFile7.xlsx | STATE_010527-527 | | * | H, I | Excel sheet with TMD equipment present in each region. Offered for the truth of the matter asserted - that the numbers listed are accurate and reflect some trend. Lists buoys, but does not appear to be buoys at issue. |
| P-0805 | EmbeddedFile8.xlsx | STATE_010528-528 | | * | I | Excel sheet with C-wrie deployed in Maverick and Hidalgo Counties |
| P-0806 | Operation Lone Star. Date: Jan. 2024. | STATE_010529-530 | | * | H | Report of border situation; author is not a witness |
| P-0807 | Email JTF-LS 130900NOV2023 COP - _UNCLASSIFIED - 2023-11-13T14_58_18_916Z_. Date: 11/13/2023. | STATE_010531-536 | | * | H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0808 | Operation Lone Star. Date: Nov. 2023. | STATE_010537-538 | | * | H | Report of border situation; author is not a witness |
| P-0809 | Operation Lone Star. Date: Nov. 2023. | STATE_010539-548 | | * | H | Report of border situation; author is not a witness |
| P-0810 | Email JTF-LS 130900OCT2023 COP. Date: 10/13/2023. | STATE_010549-550 | | * | H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0811 | Operation Lone Star. Date: Oct. 2023. | STATE_010551-552 | | * | H | Report of border situation; author is not a witness |

| | | | | | |
|---|---|---|---|---|---|
| P-0812 | Operation Lone Star. Date: Oct. 2023. | STATE_010553-562 | | * <br> H | Report of border situation; author is not a witness |
| P-0813 | Email JTF-LS 130900SEP2023 COP. Date: 09/13/2023. | STATE_010563-563 | | * <br> H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0814 | Operation Lone Star. Date: Sep. 2023. | STATE_010564-565 | | * <br> H | Report of border situation; author is not a witness |
| P-0815 | Operation Lone Star. Date: Sep. 2023. | STATE_010566-575 | | * <br> H | Report of border situation; author is not a witness |
| P-0816 | Email JTF-LS 140700APR2023 COP. Date: 04/14/2023. | STATE_010576-577 | | * <br> H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0817 | Operation Lone Star. Date: June 2023. | STATE_010634-643 | | * <br> H | Report of border situation; author is not a witness |
| P-0818 | Operation Lone Star. Date: March 2024. | STATE_011994-003 | | * <br> H | Report of border situation; author is not a witness |
| P-0819 | Operation Lone Star. Date: March 2024. | STATE_012108-117 | | * <br> H | Report of border situation; author is not a witness |
| P-0820 | EmbeddedFile6.xlsx | STATE_012123-123 | | * <br> I | List of TMD boats by region, which is not relevant to whether river is fit for commercial navigation. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0821 | EmbeddedFile7.xlsx | STATE_012124-124 | | * | H, I | Excel sheet with TMD equipment present in each region. Offered for the truth of the matter asserted - that the numbers listed are accurate and reflect some trend. Lists buoys, but does not appear to be buoys at issue. |
| P-0822 | Operation Lone Star. Date: Feb. 2024. | STATE_013265-279 | | * | H | Report of border situation; author is not a witness |
| P-0823 | Operation Lone Star. Date: Nov. 2023. | STATE_013293-308 | | * | H | Report of border situation; author is not a witness |
| P-0824 | Operation Lone Star. Date: Oct. 2023. | STATE_013309-318 | | * | H | Report of border situation; author is not a witness |
| P-0825 | Operation Lone Star. Date: Feb. 2024. | STATE_013395-403 | | * | H | Report of border situation; author is not a witness |
| P-0826 | Operation Lone Star. Date: Nov. 2023. | STATE_013693-702 | | * | H | Report of border situation; author is not a witness |
| P-0827 | Email Floating Barrier info added to daily SITREP. Date: 07/17/2023. | STATE_016996-996 | | * | H | Hearsay inside hearsay: writer of email is not a witness, quotes OOG request for information |
| P-0828 | Email Left/Right Seat - LNO SITREP to TF CDR. Date: 04/14/2023. | STATE_016997-059 | | * | H | Hearsay inside hearsay: writer of email is not a witness, quotes other TMD employees who aren't witnesses. |
| P-0829 | Buoy Barrier Debrief for Texas DPS. Date: 09/14/2023. | COCHRANE_000 0003-254 | | * | H,I | Prepared by non-witness, relevant information is already stipulated regarding location and length of buoys. |

| | | | | | |
|---|---|---|---|---|---|
| P-0830 | DPS - Project Rio. Date: 05/29/2023. | COCHRANE_000 0017-032 | | * H,I | Prepared by non-witness, relevant information is already stipulated regarding location and length of buoys. |
| P-0831 | Assembly Step 1. | COCHRANE_000 0033-053 | | * H,I | Prepared by non-witness, process of assembling buoys not relevant because haven't harmed anyone or affected navigation. |
| P-0832 | Concrete Anchor Rebar. Date: 05/25/2023. | COCHRANE_000 0054-055 | | * H,I | Prepared by non-witness, process of assembling buoys not relevant because haven't harmed anyone or affected navigation. |
| P-0833 | Texas Turns the Tide. | COCHRANE_000 0057-073 | | * H, I, C | Parties already stipulated buoys were placed by Texas and the buoys' location shown is not the actual location, which the parties have also stipulated to. Cumaltive of P-0678.. |
| P-0834 | Aerial photograph. | COCHRANE_000 0074-074 | * A | | Photograph is not authenticated |
| P-0835 | Aerial photograph. | COCHRANE_000 0075-075 | * A | | Photograph is not authenticated |
| P-0836 | Texas Turns the Tide. | COCHRANE_000 0076-087 | * C | | Cumulative, exhibit is the same as P-0833. |
| P-0837 | Texas Department of Public Safety. Date: 09/14/2023. | COCHRANE_000 0088-238 | * None | | |
| P-0838 | Floating Barrier System (FBS) Evaluation Report Outbrief. Date: 09/14/2023. | COCHRANE_000 0239-254 | * None | | |
| P-0839 | Photograph. | COCHRANE_000 0257-306 | * LoF | | Photograph is not authenticated |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0840 | Cochrane USA invoice. Date: 04/18/2023. | COCHRANE_000 0267-267 | | * | LoF | Invoice is not authenticated. |
| P-0841 | Negotiated Terms and Conditions for Contract 2958 Cochrane Barrier Buoy. Date: 06/22/2023. | COCHRANE_000 0268-298 | | * | LoF | Not authenticated. |
| P-0842 | Cochrane's Terms and Conditions Negotiated pjs 06-22-2023. Date: 06/22/2023. | COCHRANE_000 0299-303 | | * | LoF | Not authenticated. |
| P-0843 | Subpoena to Produce Documents, Information, or Objects or to Permit inspection of Premises in a Civil Action. Date: 03/28/2024. | COCHRANE_000 0304-306 | | * | None | |
| P-0844 | Email USIBWC Operations and Maintenance Division Watercraft and Equipment Assets. Date: 02/13/2024. | US0002302-302 | * | | I, C, LoF | Does not tend to prove commercial navigation in fact or navigability; cumulative and repetitious of exhibits P-0845 and P-0846; |
| P-0845 | Email USIBWC Survey Division Watercraft and Equipment Assets on the Rio Grande. Date: 02/13/2024. | US0002303-304 | * | | I, C | Does not tend to prove commercial navigation in fact or navigability; cumulative and repetitious of P-0844 and P-0846. |
| P-0846 | Email USIBWC Water Accounting Division Watercraft and Equipment Assets on the Rio Grande. Date: 02/13/2024. | US0002305-306 | * | | I, C | Does not tend to prove commercial navigation in fact or navigability; cumulative and repetitious of P-0844 and P-0845. |
| P-0847 | Expert Rebuttal Report Regarding the Historical Uses of the Lower Rio Grande River, Particularly in the Eagle Pass-Piedras Negras Area. Date: 07/12/2024. | US0002513-532 | | * | I | Irrelevant insofar as it concerns bank-to-bank traffic. |

| | | | | | |
|---|---|---|---|---|---|
| P-0848 | Matt Walter, "Love on the Rio Grande: The 1850 Exploration by Captain Love." Journal of Big Bend Studies 19. Date: 2007. | US0002533-533 | * | I | Irrelevant, single exploratory expeditions do not tend to prove navigability under the RHA |
| P-0849 | The Southwestern Historical Quarterly. Date: Oct. 1924. | US0002534-558 | * | I | |
| P-0850 | Historia Mexicana. Date: Jan. 1972. | US0002559-603 | * | I | |
| P-0851 | The Rio Grande and Texas Land Co. | US0002604-612 | * | I | |
| P-0852 | La revolucio de la lectura durante el siglo XIX en Mexico. | US0002613-632 | * | I | |
| P-0853 | Republican Crisis and Civil War in North America. 1848-1867. | US0002633-055 | * | I | |
| P-0855 | Michael D. Chapman Resume. | US0003102-104 | | * | I | |
| P-0856 | Missouri River Navigation Project. Date: Jan. 1994. | US0003105-135 | | * | None | |
| P-0857 | Memo, Missouri River Bank Stabilization Project. Date: 04/05/1988. | US0003136-149 | | * | LoF | Unauthenticated |
| P-0858 | Soundings 100 years of the Missouri River Navigation Project. | US0003150-338 | | * | I | |
| P-0859 | Texas - State Agencies.xlsx | USACE0006656-656 | | * | None | |
| P-0860 | Joint Public Notice. Date: 05/11/2017. | USACE0009252-265 | | * | LoF | Unauthenticated |
| P-0861 | Water Resource Policies and Authorities Definition of Navigable Waters of the United States. Date: 09/11/1972. | USACE0009460-468 | | * | Irrelevant | Irrelevant except insofar as it incorporates binding Fifth Circuit caselaw as to the definition of and standards for navigability. |
| P-0862 | Marine Resources Commission permit. Date: 04/17/2017. | USACE0011415-422 | | * | A | Unauthenticated |

| | | | | | |
|---|---|---|---|---|---|
| P-0863 | Photograph. | USACE0011458-458 | | * <br> I, A | Photo is not of buoys or the Rio Grande. Unauthenticated, unclear where the photo was taken. |
| P-0864 | Photograph. | USACE0011459-459 | | * <br> I, A | Photo is not of buoys or the Rio Grande. Unauthenticated, unclear where the photo was taken. |
| P-0865 | Photograph. | USACE0011460-460 | | * <br> A | Photo is not of buoys or the Rio Grande. Unauthenticated, unclear where the photo was taken. |
| P-0866 | VMRC. Date: 03/23/2015. | USACE0011461-472 | | * <br> A, I | Irrelevant, as placement and orientation of barrier discussed in the exhibit is not comparable to the buoys at issue in this case. Unauthenticated, neither sender nor recipient are offered to testify to authenticity, |
| P-0867 | Letter in regard to Department of the Army permit application. Date: 09/03/2014. | USACE0011480-487 | | * <br> A, I | Irrelevant, as placement and orientation of barrier is not comparable to the barrier at issue here. Unauthenticated, neither sender nor recipient are offered to testify to authenticity. |
| P-0868 | Navsta Norfolk - Waterfront Barrier. | USACE0011502-505 | | * <br> I | Irrelevant to the Rio Grande or to orientation/placement of buoys at issue. |
| P-0869 | NAVSTA Waterfront. | USACE0011506-509 | | * <br> I | Irrelevant to the Rio Grande or to orientation/placement of buoys at issue. |

| | | | | | |
|---|---|---|---|---|---|
| P-0870 | Letter in reference to the Department of the Army application. Date: 05/03/2023. | USACE0011669-670 | | * <br><br> A, I | Irrelevant to the Rio Grande or to orientation/placement of buoys at issue. Unauthenticated, neither sender nor recipient are offered to testify to authenticity. |
| P-0871 | Department of the Army Memorandum Documenting General Permit Verification. Date: 05/03/2023. | USACE0011671-681 | | * <br><br> A, I | Irrelevant to the Rio Grande or to orientation/placement of buoys at issue. Unauthenticated, author of memorandum for record is not offered to testify to authenticity. |
| P-0872 | Email River Port Security Barrier. Date: 01/20/2023. | USACE0011682-692 | | * <br><br> A, I | Irrelevant to the Rio Grande or to orientation/placement of buoys at issue. Unauthenticated, neither sender nor recipient are offered to testify to authenticity. |
| P-0873 | Email JPA Submission for Installation of a Temporary Floating Security Barrier for Testing/Evaluation at Naval Station Norfolk. Date: 03/24/2015. | USACE0011703-717 | | * <br><br> A, I | Irrelevant to the Rio Grande or to orientation/placement of buoys at issue. Unauthenticated, neither sender nor recipient are offered to testify to authenticity. |
| P-0874 | Regional Permit. Date: 08/14/2018. | USACE0011751-763 | | * <br><br> I | Irrelevant to the Rio Grande, to the orientation/placement of buoys at issue, and to buoys entirely. |
| P-0875 | Operation Lock and Key 2.0. Date: 05/18/2022. | USCG0000016-025 | | * <br><br> None | |

| P-0876 | Memo Navigability Determination. Date: 10/19/1984. | USCG0000028-035 | | * | C | Cumulative, repeats evidence already admitted. |
|---|---|---|---|---|---|---|
| P-0877 | LANTAREA Briefing Slide. Date: 03/27/2024. | USCG0000160-160 | | * | A | |
| P-0878 | Photograph. | USCG0000169-169 | | * | A | |
| P-0879 | Photograph. | USCG0000170-170 | | * | A | |
| P-0880 | Operation Falcon Watch. Date: 06/26/2023. | USCG0000171-172 | | * | I | Details travel on Falcon Lake, not on the Rio Grande itself, and not in the vicinity of the buoys. Does not even mention buoys. |
| P-0881 | U.S. Coast Guard Mishap Report. Date: 06/20/2023. | USCG0000173-174 | | * | I | Details travel on Falcon Lake, not on the Rio Grande itself, and not in the vicinity of the buoys. Relates incident concerning an unmarked submerged obstruction, not a plain-view series of large spherical orange floating markers. |
| P-0882 | Memo Predeployment Site Survey (PDSS): Eagle Pass, TX. Date: 01/11/2024. | USCG0000175-176 | | * | A | Unauthenticated, neither sender nor recipient are offered to testify to authenticity. |
| P-0883 | Communication Log. Date: 07/26/2017. | USCG0000177-177 | | * | I, A | Not related to section of Rio Grande containing buoys; Unauthenticated, neither sender nor recipient are offered to testify to authenticity. |

| | | | | | |
|---|---|---|---|---|---|
| P-0884 | Search and Rescue. Initial Search and Rescue. Date: 07/25/2017. | USCG0000178-183 | | * I, A | Related to a paddleboard search and rescue on Falcon Lake. Unauthenticated, author is not offered to testify to authenticity. |
| P-0885 | Search and Rescue. General Search and Rescue. Date: 05/04/2015. | USCG0000184-190 | | * I, A | Related to a pontoon boat search and rescue on Falcon Lake. Unauthenticated, author is not offered to testify to authenticity. |
| P-0886 | Case Report. SAR Disabled Vessel. Date: 05/03/2015. | USCG0000191-195 | | * I, A | Related to a disabled boat on Falcon Lake. Unauthenticated, author is not offered to testify to authenticity. |
| P-0887 | Case Report. SAR - P/C T.O.W. - Falcon Lake. Date: 07/26/2017. | USCG0000196-199 | | * I, A | Related to an overturned kayak on Falcon Lake. Unauthenticated, author is not offered to testify to authenticity. |
| P-0888 | LANTAREA Briefing Slide. Date: 05/23/2023. | USCG0000200-201 | | * A | Unauthenticated, author is not offered to testify to authenticity. |
| P-0889 | LANTAREA Briefing Slide. Date: 06/01/2023. | USCG0000202-203 | | * A | Unauthenticated, author is not offered to testify to authenticity. |
| P-0890 | LANTAREA Briefing Slide. Date: 06/08/2023. | USCG0000204-206 | | * A | Unauthenticated, author is not offered to testify to authenticity. |
| P-0891 | OP Lock & Key. Date: 05/12/2023. | USCG0000207-208 | | * A | Unauthenticated, author is not offered to testify to authenticity. |
| P-0892 | LANTAREA Briefing Slide. Date: 05/12/2023. | USCG0000209-210 | | * A | Unauthenticated, author is not offered to testify to authenticity. |

| | | | | | |
|---|---|---|---|---|---|
| P-0893 | DEPORD 20-072L. Date: 02/10/2020. | USCG0000211-211 | | * <br> I, A | Related to operations on Falcon Lake. Unauthenticated, author is not offered to testify to authenticity. |
| P-0894 | Sector Corpus Christi Enforcement Falcon Lake OPSUM. Date: 04/16/2023. | USCG0000212-213 | | * <br> I, A | Related to operations on Falcon Lake. Unauthenticated, author is not offered to testify to authenticity. |
| P-0895 | Operations Order to USCG forces for Operation Falcon Watch. Date: 04/16/2023. | USCG0000214-219 | | * <br> I, A | Related to operations on Falcon Lake. Unauthenticated, author is not offered to testify to authenticity. |
| P-0896 | LANTAREA Briefing Slide. Date: 06/29/2023. | USCG0000220-222 | | * <br> A | Unauthenticated, author is not offered to testify to authenticity. |
| P-0897 | LANTAREA Briefing Slide. Date: 06/21/2023. | USCG0000223-225 | | * <br> A | Unauthenticated, author is not offered to testify to authenticity. |
| P-0898 | LANTAREA Briefing Slide. Date: 05/18/2023. | USCG0000226-226 | | * <br> A | Unauthenticated, author is not offered to testify to authenticity. |
| P-0899 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000227-227 | | * <br> None | |
| P-0900 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000228-228 | | * <br> None | |
| P-0901 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000229-229 | | * <br> None | |
| P-0902 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000230-231 | | * <br> None | |
| P-0903 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000232-232 | | * <br> None | |

| | | | | | |
|---|---|---|---|---|---|
| P-0904 | Title 46 - Shipping. | USCG0000233-234 | | * None | |
| P-0905 | Subchapter C - Uninspected Vessels. | USCG0000235-308 | | * I | Not relevant to buoys or the RHA. |
| P-0906 | U.S. Coast Guard Mishap Report.  Date: 07/26/2022. | USCG0000309-310 | | * I, A | Incident occurred  several hundred miles from the buoy site, near Mission. Does not relate to allision or collision with the buoys. Unauthenticated, author is not offered to testify to authenticity. |
| P-0907 | Waterways Management (WWM): Hazards to Navigation Tactics, Techniques, and Procedures (TTP). Date: Feb. 2016. | USCG0000311-348 | | * A | Unauthenticated, author is not offered to testify to authenticity. |
| P-0908 | Title 33 - Navigation and Navigable Waters. Date: 07/10/2024. | USCG0000349-351 | | * None | |
| P-0909 | Title 33 - Navigation and Navigable Waters. Date: 07/08/2024. | USCG0000352-352 | | * None | |
| P-0910 | Memorandum of Agreement Between the United States Army Corps of Engineers and the United States Coast Guard. Date: 06/02/2000. | USCG0000611-613 | | * A | Unauthenticated, neither signing party to memorandum is offered to testify to authenticity. |
| P-0911 | Memorandum of Understanding Between United States Army Corps of Engineers and United States Coast Guard Regarding the Mitigation of Obstructions to Navigation. Date: 10/05/2012. | USCG0000614-620 | | * A | Unauthenticated, neither signing party to memorandum is offered to testify to authenticity. |

| | | | | | |
|---|---|---|---|---|---|
| P-0912 | United States Coast Guard Maritime Commerce Strategic Outlook. Date: Oct. 2018. | USCG0000621-660 | | * | I, A | Not relevant to the Rio Grande, buoys or the RHA, specific to maritime operations. Unauthenticated, author is not offered to testify to authenticity. |
| P-0913 | Certification of Inspection. Date: 06/27/2023. | USCG0000688-689 | | * | I | Related to bank-to-bank ferry operating in Mission. |
| P-0914 | Certification of Inspection. Date: 10/28/2021. | USCG0000690-691 | | * | I | Related to paddleboat river tours in Mission. |
| P-0915 | U.S. Coast Guard Maritime Law Enforcement Manual (MLEM). Date: 11/20/2020. | USCG0000692-718 | | * | None | |
| P-0916 | Chapter 5 - Non Coast Guard Maintained Aids. | USCG0000719-735 | | * | None | |
| P-0917 | Aids to Navigation Manual Administration. Date: 03/02/2005. | USCG0000736-748 | | * | A | Unauthenticated, author is not offered to testify to authenticity. |
| P-0918 | Jesse Sumpter, REMINISCENCES. | | * | | None | |
| P-0919 | Inland Waterway Navigation Value to the Nation (Zhao Report Ex. 3). | | | * | None | |
| P-0920 | USACE Inland Navigation Economics Cost Benefit Analysis 101 (Zhao Report Ex. 28). Date: 12/02/2015. | | | * | None | |
| P-0921 | Cora Montgomery [Jane Cazneau], Eagle Pass; or Life on the Border. Date: 09/29/1852. | | * | | None | |
| P-0922 | Defendants' Response to U.S. Requests for Admission. Date: 03/11/2024. | | | * | None | |
| P-0923 | Expert Report of Tong Zhao. Date: 06/14/2024. | | | * | None | |

| | | | | | |
|---|---|---|---|---|---|
| P-0924 | Response to letter regarding activities carried out by the State of Texas. Date: 08/14/2023. | DOS_0199680-681 | | * | H, A | Written in response to communications not before the court. Unauthenticated, neither author not recipient is made available to testify to authenticity. |
| P-0925 | The withdrawal of the connected buoys and structures, installed by authorities of the State of Texas. Date: 08/17/2023. | DOS_0199822-822 | * | | A | Unauthenticated, neither author not recipient is made available to testify to authenticity. |
| P-0926 | Letter Field visit performed by this Mexican Section. Date: 06/09/2023. | DOS0191799-801 | * | | A | Unauthenticated, neither author not recipient is made available to testify to authenticity. |
| P-0927 | Email DPS//Cochrane Weekly Check In. 6.16.2023. Date: 06/16/2023. | STATE_007899-900 | | * | A | Unauthenticated, neither author not recipient is made available to testify to authenticity. |
| P-0929 | The Fur Trade Review. Date: 03/01/1898. | | * | | I | Irrelevant, limited fur trade conducted primarily by canoe does not suggest sustained navigation or navigability. |
| P-0930 | Frederick Law Olmstead, A Journey Through Texas. Date: 1857. | | * | | None | |
| P-0931 | Border Report, "'We aren't asking for permission': Gov. Abbott defends use of concertina wire along El Paso border" (April 12, 2023). Date: 04/12/2023. | | | * | None | |
| P-0932 | 1870 U.S. Census, Eagle Pass, Texas (excerpt).  Date: 07/16/1870. | | * | | I | Not relevant to navigability, obstruction, or the RHA. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0933 | 1915 Annual Report of the Chief of Engineers, Appendix: A Historical Summary Giving the Scope of Previous Projects for the Improvement of Certain Rivers and Harbors (excerpt). Date: 1915. | | * | | None | |
| P-0934 | 1860 U.S. Census, Eagle Pass, Texas (excerpt).  Date: 07/26/1860. | | | * | I | Not relevant to navigability, obstruction, or the RHA. |
| P-0935 | 1880 U.S. Census, Maverick County, Texas (excerpt).  Date: 06/05/1880. | | | * | I | Not relevant to navigability, obstruction, or the RHA. |
| P-0936 | Chapman Report Appendix A. | US0003097-097 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0937 | Chapman Report Appendix B. | US0003098-098 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-0938 | Rebuttal Expert Report of Michael D. Chapman. | US0003056-101 | | * | | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0939 | Chapman Report Appendix D. | US0003100-100 | | * | | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0940 | Chapman Report Figure 1. | US0003064-064 | * | | | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-0941 | Chapman Report Figure 2. | US0003065-065 | * | | | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0942 | Chapman Report Figure 3. | US0003066-066 | | * | | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0943 | Chapman Report Figure 4. | US0003067-067 | * | | | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0944 | Chapman Report Figure 5. | US0003067-067 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0945 | Chapman Report Figure 6. | US0003068-068 | * | | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0946 | Chapman Report Figure 7. | US0003071-071 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0947 | Chapman Report Figure 8. | US0003077-077 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0948 | Chapman Report Figure 9. | US0003078-078 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0949 | Chapman Report Figure 10. | US0003079-079 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0950 | Chapman Report Figure 11. | US0003080-080 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0951 | Chapman Report Figure 12. | US0003081-081 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0952 | Chapman Report Figure 13. | US0003081-081 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0953 | Chapman Report Figure 14. | US0003082-082 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0954 | Chapman Report Figure 15. | US0003082-082 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0955 | Chapman Report Figure 16. | US0003083-083 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0956 | Chapman Report Figure 17. | US0003083-083 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0957 | Chapman Report Figure 18. | US0003084-084 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0958 | Chapman Report Figure 19. | US0003085-085 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0959 | Chapman Report Figure 20. | US0003085-085 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0960 | Chapman Report Figure 21. | US0003086-086 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0961 | Chapman Report Figure 22. | US0003086-086 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0962 | Chapman Report Figure 23. | US0003087-087 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0963 | Chapman Report Figure 24. | US0003088-088 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0964 | Chapman Report Figure 25. | US0003088-088 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0965 | Chapman Report Figure 26. | US0003089-089 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0966 | Chapman Report Figure 27. | US0003089-089 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0967 | Chapman Report Figure 28. | US0003090-090 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0968 | Chapman Report Figure 29. | US0003091-091 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0969 | Chapman Report Figure 30. | US0003092-092 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0970 | Chapman Report Figure 31. | US0003093-093 | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |

| | | | | * | | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
|---|---|---|---|---|---|---|
| P-0971 | Chapman Report Table 1. | US0003095-095 | | | A, I | |
| P-0972 | Title 33 - Navigation and Navigable Waters. | | | * | None | |
| P-0973 | Chapter 1 - Coast Guard, Dept. of Transportation. | | | * | None | |
| P-0974 | Title 33 - Navigation and Navigable Waters. | | | * | None | |
| P-0975 | Chapter 1 - Coast Guard, Dept. of Transportation. | | | * | None | |
| P-0976 | Texas Experts′ Omnibus Draft Report Outline (redacted). | STATE_017061-077 | | * | None | |
| P-0977 | Cover email to Texas Experts′ Omnibus Draft Report Outline (redacted). Date: 06/04/2024. | STATE_017060-060 | | * | None | |
| P-0978 | Oral and Videotaped Deposition of Expert Witness Michael Chapman. Date: 07/19/2024. | | | * | None | |
| P-0979 | Chapman Dep. Ex. 1. | | | * | None | |
| P-0980 | Chapman Dep. Ex. 2. | | | * | None | |

| | | | | | |
|---|---|---|---|---|---|
| P-0981 | Chapman Dep. Ex. 3. | | | * | A, I | Object as unauthenticated unless and until Chapman authenticates his report during rebuttal testimony. Irrelevant as all opinions contained within this expert report pertain to reasonable improvements, which Plaintiff is not offering evidence to support. |
| P-0982 | Chapman Dep. Ex. 4. | | | * | None | |
| P-0983 | Chapman Dep. Ex. 5. | | | * | None | |
| P-0984 | Chapman Dep. Ex. 6. | | | * | C, Already in Evidence | Cumulative, duplicative of P-0008 and D-0001. |
| P-0985 | Chapman Dep. Ex. 7. | | | * | I | Relevant to the the Missouri River, not the Rio Grande |
| P-0986 | Chapman Dep. Ex. 8. | | | * | I | Relevant to the Omaha district of the USACE, not the Fort Worth District. |
| P-0987 | Chapman Dep. Ex. 9. | | | * | I | Relevant to the the Missouri River, not the Rio Grande |
| P-0988 | Oral and Videotaped Deposition of Francisco Sainz. Date: 07/11/2024. | | | * | None | |
| P-0989 | William H. Emory, Report on the United States and Mexican Boundary Survey (1857). Date: 1857. | | | * | None | |
| P-0990 | Frank Leslie's Illustrated Newspaper (Sept. 3, 1864). Date: 09/03/1864. | | | * | None | |
| P-0991 | Handwritten Letter to Asst. Quartermaster's Office. Date: 03/15/1849. | | * | | None | |

| | | | * | | None | |
|---|---|---|---|---|---|---|
| P-0992 | Handwritten Letter to Asst. Quartermaster's Office. Date: 03/15/1849. | | * | | None | |
| P-0993 | Travelers and the Fireside. The Eagle Pass; or Life on the Border. Date: 09/29/1852. | | * | | None | |

Defendants reserve the right to raise additional objections to Plaintiff's exhibits not included in the foregoing, to withdraw objections they currently have raised, and to amend or modify their objections in response to any changes that Plaintiff may make to the exhibit list it filed on October 28, 2024.

III.   **OBJECTIONS AND COUNTER-DESIGNATIONS TO PLAINTIFF'S DEPOSITION DESIGNATIONS**

In response to the designations of witness depositions that Plaintiff included in its pre-trial submissions on October 28, 2024, Defendants make the following counter-designations.

**Thomas P. Ciarametaro**

| Page | Line(s) |
|------|---------|
| 133  | 17-22   |
| 134  | 1-12    |

**Ivan Morua**

| Page | Line(s) |
|------|---------|
| 20   | 13-25   |
| 21   | 1-8     |
| 68   | 1-25    |
| 71   | 4-8     |
| 74   | 10-14   |
| 101  | 5-25    |
| 105  | 10-25   |
| 106  | 1-7     |

**Ancil Taylor**

| Page | Line(s) |
|------|---------|
| 85   | 19-25   |
| 86   | 1-6     |
| 147  | 6-25    |
| 148  | 1-25    |
| 149  | 1       |
| 207  | 11-25   |
| 208  | 1-25    |
| 209  | 1-25    |
| 210  | 1-4     |

Defendants reserve the right to designate additional portions of the foregoing deposition testimony and reserve their rights to object to Plaintiff's use of deposition testimony at trial.

Dated October 30, 2024

Respectfully submitted,

*/s/ David Bryant*

KEN PAXTON
Attorney General of the State of Texas

**DAVID BRYANT**
Senior Special Counsel
Tex. State Bar No. 03281500
david.bryant@oag.texas.gov

BRENT WEBSTER
First Assistant Attorney General

**JOHNATHAN STONE**
Special Counsel
Tex. State Bar No. 24071779
Johnathan.stone@oag.texas.gov

RALPH MOLINA
Deputy First Assistant Attorney General

AUSTIN KINGHORN
Deputy Attorney General for Legal Strategy

**MUNERA AL-FUHAID**
Special Counsel
Tex. State Bar No. 24094501
munera.al-fuhaid@oag.texas.gov

RYAN WALTERS
Chief, Special Litigation Division

**KYLE S. TEBO**
Special Counsel
Tex. State Bar No. 24137691
kyle.tebo@oag.texas.gov

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
P. O. Box 12548, MC-009
Austin, TX 78711-2548
(512) 936-2172

**ZACHARY BERG**
Special Counsel
Tex. State Bar. 24107706
Zachary.Berg@oag.texas.gov

COUNSEL FOR DEFENDANTS

# CERTIFICATE OF SERVICE

On October 30, 2024, this document was filed electronically through the Court's CM/ECF system, which automatically serves all counsel of record.

*/s/ David Bryant*
**DAVID BRYANT**
Senior Special Counsel