# IN THE UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

UNITED STATES OF AMERICA,

     *Plaintiff,*

v.

GREG ABBOTT, ET AL.,

     *Defendants.*

CIVIL ACTION NO. 1:23-CV-00853-DAE

---

## DEFENDANTS' CORRECTED RESPONSE AND OBJECTIONS TO PLAINTIFF'S PRETRIAL FILINGS

---

Pursuant to the Court's Order Resetting Bench Trial and Related Deadlines, ECF No. 214, Defendants Greg Abbott, in his official capacity as Governor of the State of Texas, and the State of Texas, submitted their Response and Objections to Plaintiff's Pre-Trial Filings (ECF No. 241) on October 30, 2024 (ECF 244). However, Defendants inadvertently attached the wrong draft for their Response and Objections to Plaintiff's Exhibit List. Defendants hereby file this corrected Response and Objections to Plaintiff's Pretrial Filings.

Plaintiff has represented to the Court and to Defendants that Plaintiff has decided that it will not present any testimony or other evidence at trial to support its longstanding contentions that the Rio Grande River is navigable on the basis of current navigability or "reasonable improvements" that would render the River susceptible to navigation. Nevertheless, Plaintiff has not waived its contentions that either current navigability or reasonable improvements establish the navigable status of the Rio Grande River. Plaintiff expressly stated its intent to "preserve for appeal its argument that the Fifth Circuit's approach to future navigability is legally correct." ECF No. 236 at 5.

In an attempt to streamline trial, Defendants offered to consider reducing its own witnesses on current navigability and reasonable improvements, if Plaintiff would jointly stipulate that Plaintiff has waived its contentions regarding current navigability and reasonable improvements.

Plaintiff declined this invitation to narrow the scope of their arguments.

Accordingly, Defendants expect to present trial witnesses and evidence to prove the non-navigability of the River by presenting evidence relevant to all three prongs of the test for navigability—current navigation, historic navigation, susceptibility to navigation following reasonable improvements. *United States v. Appalachian Elec. Power Co.*, 311 U.S. 377, 407-09 (1940). At the conclusion of trial, Defendants anticipates that it will request findings and conclusions by the Court that Plaintiff failed to carry its burden to prove that the Rio Grande River is a navigable water on any basis, including current navigability and reasonable improvements. Defendants also anticipate requesting that the Court issue a declaratory judgment that the Rio Grande River at the location relevant to this case is not currently navigable and cannot be made navigable by reasonable improvements. Finally, Defendants may seeki reconsideration of the Court's order dismissing Defendants' counterclaim based on the changes Plaintiff has recently made to its case.

## I.   OBJECTIONS TO PLAINTIFF'S WITNESS LIST

Plaintiff listed Michael D. Chapman as a witness in its Case in Chief. Defendants object to Mr. Chapman testifying in Plaintiff's Case in Chief. Mr. Chapman was not designated as an expert witness as required by the Agreed Scheduling Order. *See* ECF No. 97. Plaintiff identified him as a rebuttal expert witness on the deadline the Court assigned for identification of rebuttal experts. Plaintiff now seeks to evade the requirements of the Court's Scheduling Order and re-purpose Mr. Chapman as a witness in its case-in-chief.  To resolve this issue, Defendants filed Defendants' Opposed Motion to Preclude Rebuttal Expert Witness Chapman from Testifying Other Than in Rebuttal on October 24, 2024. ECF No. 235.

## II.   OBJECTIONS TO PLAINTIFF'S EXHIBITS

Defendants object to Plaintiff's Exhibits as follows:

| Exhibit Number | Description | Bates Label | Will Offer | May Offer | Objections | Argument |
|---|---|---|---|---|---|---|
| P-0001 | Remote Oral and Videotaped Deposition of Adrian Cortez. Date: 05/22/2024. | | | * | Hearsay, unfair prejudice, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is not a testifying W, document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in document, not designated in violation of the scheduling order, and document contains no facts relevant to the issues before the Court |
| P-0002 | Adrian Cortez Signed Errata. Date: 06/28/2024. | | | * | Hearsay, unfair prejudice, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is not a testifying W, document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in document, not designated in violation of the scheduling order, and document contains no facts relevant to the issues before the Court |
| P-0003 | Adrian Cortez CV (Cortez Dep. Ex. 1). | | | * | Hearsay, unfair prejudice, bolstering, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence, violates FRCP 32, and not designated | In addition to the obviously objectionable nature of the exhibit, Timmel testified at his deposition that he did not rely on any of these documents when forming his opinions in the case |
| P-0004 | Expert Report on Rio Grande Basin Operations (Cortez Dep. Ex. 2). Date: 05/09/2024. | | | * | Hearsay, unfair prejudice, relevance and, alternatively, undue delay, waste of time, needless | Individual is not a testifying W, document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | presentation of cumulative evidence | document, not designated in violation of the scheduling order, and document contains no facts relevant to the issues before the Court |
| P-0005 | Letter from Brian Lynk, to Ryan Walters. Identification of United States anticipated expert witnesses at trial (Cortez Dep. Ex. 3). Date: 01/24/2024. | | | * | Hearsay, unfair prejudice, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is not a testifying W, document is hearsay and not subject to an exception, and the document contains no facts relevant to the issues before the Court |
| P-0006 | Letter from Andrew Knudsen, to Ryan Walters. Identification of United States anticipated expert witnesses at trial (Cortez Dep. Ex. 4). Date: 05/03/2024. | | | * | Hearsay, unfair prejudice, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is not a testifying W, document is hearsay and not subject to an exception, and the document contains no facts relevant to the issues before the Court |
| P-0007 | "Appendix 3. Table of River Mileages." (Cortez Dep. Ex. 5). | | | * | None | Mutual Exhibit |
| P-0008 | Navigability Study. Rio Grande, Tributaries, and Lakes (Cortez Dep. Ex. 6). Date: March 1975. | | | * | None | Mutual Exhibit |
| P-0009 | Deposition of: Benjamin Heber Johnson, Ph.D. Date: 05/29/2024. | | | * | Hearsay, bolstering, , and needless presentation of cumulative evidence | Document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in document, not designated in violation of the scheduling order, and is cumulative of the testimony Johnson will present at trial |

| | | | | | |
|---|---|---|---|---|---|
| P-0012 | Rio Grande, by Leon C. Metz (Johnson Dep. Ex. 7). Date: 1952. | | | * | None |
| P-0013 | Notes on the Upper Rio Grande, by Bryant P. Tilden, Jr. (Johnson Dep. Ex. 9). Date: 1847. | | | * | None |
| P-0014 | River of Lost Dreams. Navigation on the Rio Grande, by Pat Kelley (Johnson Dep. Ex. 10). Date: 1928. | | | * | None |
| P-0015 | Letter from Daniel W. Kingsbury, to Major W.W. Chapman, A. QR Master, Ft. Brown, Texas. (Johnson Dep. Ex. 11). Date: 05/18/1849. | | | * | None |
| P-0016 | Transcription of Letter from Daniel W. Kingsbury, to Major W.W. Chapman, A. QR Master, Ft. Brown, Texas, by Defendants. (Johnson Dep. Ex. 12) Date: 05/18/1849. | | | * | None |
| P-0017 | Historical maps of the Rio Grande. (Johnson Dep. Ex. 13). | | | * | None |
| P-0019 | Great River. The Rio Grande in North American History. By Paul Horgan. (Johnson Dep. Ex. 15). | | | * | None |
| P-0020 | Bulletin 48 West Texas Historical and Scientific Society: Publications. (Johnson Dep. Ex. 16) Date: 03/02/1920. | | | * | None |

| | | | | | |
|---|---|---|---|---|---|
| P-0022 | Map of Eagle Pass, Texas (1887). (Johnson Dep. Ex. 18) Date: 1887. | | | * | None | |
| P-0024 | Oral and Videotaped Deposition of Tim MacAllister. Date: 05/31/2024. | | | * | Hearsay, unfair prejudice, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is not a testifying W, document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in document, not designated in violation of the scheduling order, and document contains no facts relevant to the issues before the Court |
| P-0025 | First Amended Complaint. (MacAllister Dep. Ex. 5). Date: 09/28/2023. | | | * | Pleadings are not evidence, hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pleadings are not evidence |
| P-0026 | 33 CFR Part 329 Definition of Navigable Waters of the US. (MacAllister Dep. Ex. 8). | | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulation |
| P-0027 | Report of the American Section of the International Water Commission United States and Mexico. (MacAllister Dep. Ex. 9). Date: 04/21/1930. | | | * | None | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0028 | Army Corps of Engineers sets priorities for inland waterways projects. (MacAllister Dep. Ex. 10). Date: 05/22/2024. | | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The USA no longer contends that the Rio Grande can be made navigable with reasonable improvements; therefore, this information is irrelevant |
| P-0029 | International Boundary and Water Commission (IBWC) United States and Mexico U.S. Section. Rio Grande Canalization Project - Record of Decision. (MacAllister Dep. Ex. 12). | | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The USA no longer contends that the Rio Grande can be made navigable with reasonable improvements; therefore, this information is irrelevant |
| P-0030 | USACE Navigational Charts. (MacAllister Dep. Ex. 13). | | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The USA no longer contends that the Rio Grande can be made navigable with reasonable improvements; therefore, this information is irrelevant |
| P-0031 | Gateways to Commerce. (MacAllister Dep. Ex. 14). Date: 1992. | | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The USA no longer contends that the Rio Grande can be made navigable with reasonable improvements; therefore, this information is irrelevant |
| P-0032 | Chart Coverage in Coast Pilot 4 - Chapter 12. (MacAllister Dep. Ex. 15). Date: 05/26/2024. | | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The USA no longer contends that the Rio Grande can be made navigable with reasonable improvements; therefore, this information is irrelevant |
| P-0033 | Intracoastal Waterway shipping route, United States. (MacAllister Dep. Ex. 16). | | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of | The USA no longer contends that the Rio Grande can be made navigable with reasonable improvements; therefore, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | cumulative evidence | this information is irrelevant |
| P-0034 | Tennessee - Tombigbee Waterway. (MacAllister Dep. Ex. 17). | | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The USA no longer contends that the Rio Grande can be made navigable with reasonable improvements; therefore, this information is irrelevant |
| P-0035 | Remote Oral and Videotaped Deposition of Captain John C. Timmel. Date: 06/05/2024. | | | * | Hearsay, unfair prejudice, bolstering, needless presentation of cumulative evidence, not designated | Document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in document, not designated in violation of the scheduling order, and document contains no facts relevant to the issues before the Court, unfairly prejudicial and bolstering to a testifying witness |
| P-0036 | Expert Opinion Report of Captain John C. Timmel. (Timmel Dep. Ex. 1) Date: 05/09/2024. | | | * | Hearsay, unfair prejudice, bolstering, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to the issues before the Court |
| P-0037 | Supplemented Disclosure of Additional Information Considered & Erratum (Timmel Dep. Ex. 2). Date: 06/04/2024. | | | * | Hearsay, unfair prejudice, bolstering, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | the issues before the Court |
| P-0038 | Captain John C. Timmel Expert Opinion Report. VIII. Expert's C.V. (Timmel Dep. Ex. 5) Date: 05/09/2024. | | | * | None | |
| P-0039 | Email from Brian Lynk, to John Timmel, et al. USA v. Abbott: Tummel's Interview Questions 9CBP follow-up) (Timmel Dep. Ex. 6). Date: 02/14/2024. | US0000587-588 | | * | Hearsay, unfair prejudice, bolstering, undue delay, waste of time, needless presentation of cumulative evidence | author is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to the issues before the Court |
| P-0040 | Tummel's Interview Questions (Timmel Dep. Ex. 7). Date: 02/01/2024. | US0000585-586 | | * | Authentication, hearsay, hearsay within hearsay, unfair prejudice, bolstering, undue delay, waste of time, needless presentation of cumulative evidence | lacks authentication, Timmel testified that the author is unknown, author is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to the issues before the Court |
| P-0041 | Email from Brian Lynk, to John Timmel, et al. Information from IBWC (Timmel Dep. Ex. 8). Date: 02/13/2024. | US0000596-598 | | * | Hearsay, unfair prejudice, bolstering, undue delay, waste of time, needless presentation of cumulative evidence | author is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to the issues before the Court |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0042 | Email from Juan Uribe, to Rebecca Rizzuto, et al. Information (Timmel Dep. Ex. 9). Date: 02/12/2024. | US0000794-797 | | * | Hearsay, unfair prejudice, bolstering, undue delay, waste of time, needless presentation of cumulative evidence | author is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to the issues before the Court |
| P-0043 | Email from Brian Lynk, to John Timmel, et al. Follow-up questions from Timmel for CBP (Timmel Dep. Ex. 10). Date: 02/29/2024. | US0000591-594 | | * | Hearsay, unfair prejudice, bolstering, undue delay, waste of time, needless presentation of cumulative evidence | author is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to the issues before the Court |
| P-0044 | Timmel Dep. Ex. 11. | | | * | None | |
| P-0045 | Email from Melanie Casner, to John Timmel, Brian Lynk. DRAFT REPORT - USACOE Data (Timmel Dep. Ex. 12). Date: 04/19/2024. | US0000801-803 | | * | Hearsay, unfair prejudice, bolstering, undue delay, waste of time, needless presentation of cumulative evidence | author is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to the issues before the Court |
| P-0046 | Oral Deposition of Mario Gomez. Date: 08/07/2023. | | | * | Hearsay, unfair prejudice, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is not a testifying W, document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in document, not designated in violation of the scheduling order, and document contains no facts relevant to |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | the issues before the Court |
| P-0047 | Declaration of Mario Gomez in Support of the United States' Motion for Preliminary Injunction (Gomez Dep. Ex. 1). Date: 07/25/2023. | | | | * | Hearsay, unfair prejudice, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is not a testifying W, document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in document, not designated in violation of the scheduling order, and document contains no facts relevant to the issues before the Court |
| P-0048 | CBP Releases June 2023 Monthly Update (Gomez Dep. Ex. 2). Date: 07/18/2023. | | | | * | Hearsay, unfair prejudice, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | author is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to the issues before the Court |
| P-0049 | Mario Gomez Errata and Certification. Date: 08/08/2023. | | | | * | Hearsay, unfair prejudice, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is not a testifying W, document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in document, not designated in violation of the scheduling order, and document contains no facts relevant to the issues before the Court |
| P-0050 | Video conferenced Oral Deposition of Captain Justin Peters. Date: 08/07/2023. | | | | * | Hearsay, unfair prejudice, relevance and, alternatively, undue delay, waste of time, needless | Individual is not a testifying W, document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in |

| | | | | | presentation of cumulative evidence | document, not designated in violation of the scheduling order, and document contains no facts relevant to the issues before the Court |
|---|---|---|---|---|---|---|
| P-0051 | Memo from Commander, to Commanding Officer. Navigability Determination (Peters Dep. Ex. 1). Date: 10/19/1984. | | | * | None | |
| P-0052 | Google Map Image of Rio Grande River (Peters Dep. Ex. 2). Date: 08/07/2023. | | | * | None | |
| P-0053 | Declaration of Captain Justin Peters (Peters Dep. Ex. 3). Date: 07/25/2023. | | | * | None | |
| P-0054 | Oral Deposition of Joseph Shelnutt. Date: 08/07/2023. | | | * | Hearsay, bolstering, , and needless presentation of cumulative evidence | Document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in document, not designated in violation of the scheduling order, and is cumulative of the testimony Johnson will present at trial |
| P-0055 | Subpoena to Testify at a Deposition in a Civil Action to: Mr. Joseph Shelnutt. (Shelnutt Dep. Ex. 1). Date: 08/04/2023. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0056 | Declaration of Joseph L. Shelnutt. (Shelnutt Dep. Ex. 2). Date: 07/25/2023. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of | Individual is a testifying W, document is hearsay, Defendants cannot cross-examine testimony in |

| | | | | | cumulative evidence | document, and document contains no facts relevant to the issues before the Court |
|---|---|---|---|---|---|---|
| P-0057 | Map of Texas Districts (Shelnutt Dep. Ex. 3). Date: 08/23/2011. | | | * | None | |
| P-0058 | Navigable Waters of the United States in the Fort Worth, Albuquerque, and Tulsa Districts Within the State of Texas (Shelnutt Dep. Ex. 4). Date: 12/20/2011. | | | * | None | |
| P-0059 | Title 33 - Navigation and Navigable Waters, Chapter I - Coast Guard, Department of Homeland Security, Subchapter A - General, Part 2 - Jurisdiction, Subpart B - Jurisdictional Terms. Date: 08/03/2023. | | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulation |
| P-0060 | Joseph Shelnutt Errata and Certification. Date: 08/09/2023. | | | * | Hearsay, bolstering, , and needless presentation of cumulative evidence | Document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in document, not designated in violation of the scheduling order, and is cumulative of the testimony Johnson will present at trial |
| P-0061 | Declaration of Victor Escalon In Opposition to Motion for Preliminary Injunction. Date: 08/09/2023. | | | * | None | |

| | | | | | |
|---|---|---|---|---|---|
| P-0062 | Declaration of Loren Flossman In Opposition to Motion for Preliminary Injunction. Date: 08/09/2023. | | | * | None | |
| P-0066 | Declaration of Major Chris Nordloh in Opposition to the Motion for Preliminary Injunction. Date: 08/08/2023. | | | * | None | |
| P-0067 | Photograph of Floating Barrier (PI Hearing Ex. G54). | | | * | None | |
| P-0068 | Photograph of Floating Barrier (PI Hearing Ex. G55). | | | * | None | |
| P-0069 | Photograph of Floating Barrier (PI Hearing Ex. G56). | | | * | None | |
| P-0070 | Determination Pursuant to Section 102 of the Illegal Immigration Reform and Immigrant Responsibility Act of 1996, as Amended, 85 Fed. Reg. 14,953 (March 16, 2020). Date: 03/16/2020. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0071 | Declaration of Abraham Garcia. Date: 07/24/2023. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court, pictures do not reflect the current location of the buoys and there are no facts in dispute about the installation |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | of the buoys |
| P-0072 | Declaration of Jason D. Owens. Date: 07/26/2023. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0073 | Declaration of Capt. Brandy Parker Regarding Navigability Determination of the Rio Grande River. Date: 07/24/2023. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0074 | Declaration of Jennifer T. Pena In Support of the United States' Motion for Preliminary Injunction. Date: 07/25/2023. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0075 | Declaration of Hillary Quam. Date: 07/24/2023. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to the issues before the Court |
| P-0076 | Letter from Todd Kim, Jaime Esparaza, to Greg Abbott, Angela Colmenero. Notice of Prospective Filing of Legal Action Regarding Unlawful | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in |

| | | | | | |
|---|---|---|---|---|---|
| | Activities in Rio Grande River. Date: 07/20/2023. | | | | document, and document contains no facts relevant to the issues before the Court |
| P-0077 | Letter from Greg Abbott, to Joseph Biden. Response to notice of prospective filing of legal action regarding unlawful activities in Rio Grande river. Date: 07/24/2023. | | | * | None |
| P-0094 | Adrian D. Cortez CV. Date: 05/09/2024. | US0002348-351 | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence, and duplicative of P-003 | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court, and is duplicative of P-003 |
| P-0095 | EaglePassDataSetExport-Discharge.Daily Rounded cfs@08458000.csv | US0001112-112 | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The USA no longer contends that the Rio Grande can be made navigable with reasonable improvements; therefore, this information is irrelevant |
| P-0096 | EaglePassDataSetExport-Discharge.Daily Rounded cfs@08458000-postAmistad.xls | US0001113-113 | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The USA no longer contends that the Rio Grande can be made navigable with reasonable improvements; therefore, this information is irrelevant |
| P-0097 | EaglePassDataSetExport-Discharge.Daily Rounded cfs@08458000-preAmistad.xlsx | US0001114-114 | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The USA no longer contends that the Rio Grande can be made navigable with reasonable improvements; therefore, this information is irrelevant |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0098 | ElPasoDataSetExport-Discharge. Daily Rounded cfs@08364000.xlsx | US0001115-115 | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The USA no longer contends that the Rio Grande can be made navigable with reasonable improvements; therefore, this information is irrelevant |
| P-0099 | FIowM13Jimnez-Median.xlsx | US0001116-116 | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The USA no longer contends that the Rio Grande can be made navigable with reasonable improvements; therefore, this information is irrelevant |
| P-0100 | General Criteria for Flood Operations at Amistad Dam. | US0001117-135 | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The USA no longer contends that the Rio Grande can be made navigable with reasonable improvements; therefore, this information is irrelevant |
| P-0101 | Table of Contents. Project Technical Summaries. | US0001136-317 | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The USA no longer contends that the Rio Grande can be made navigable with reasonable improvements; therefore, this information is irrelevant |
| P-0102 | Expert Report of Adrian Cortez. Date: 05/21/2024. | | | * | Hearsay, unfair prejudice, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is not a testifying W, document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in document, not designated in violation of the scheduling order, and document contains no facts relevant to the issues before the Court |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0103 | Cortez Report Fig. 1. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0104 | Cortez Report Fig. 2. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0105 | Cortez Report Fig. 3. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0106 | Cortez Report Fig. 4. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0107 | Cortez Report Table 1. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross- |

| | | | | | cumulative evidence | examine statements in document, and document contains no facts relevant to the issues before the Court |
|---|---|---|---|---|---|---|
| P-0108 | Cortez Report Fig. 5. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0109 | Cortez Report Fig. 6. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0110 | Cortez Report Fig. 7. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0111 | Cortez Report Table 2. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0112 | Cortez Report Table 3. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0113 | Cortez Report Fig. 8. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0114 | Cortez Report Fig. 9. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0115 | Cortez Report Fig. 10. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0116 | Cortez Report Fig. 11. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross- |

| | | | | | cumulative evidence | examine statements in document, and document contains no facts relevant to the issues before the Court |
|---|---|---|---|---|---|---|
| P-0117 | Cortez Report Fig. 12. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0118 | Cortez Report Fig. 13. Date: 05/21/2024. | | | * | Hearsay, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is not testifying, document is hearsay and not subject to an exception, Defendants cannot cross-examine statements in document, and document contains no facts relevant to the issues before the Court |
| P-0119 | Email from Esteban Martinez, to Jeremy Wall, et al. Information. Date: 02/12/2024. | IBWC0020377-379 | | * | Authentication, hearsay, unfair prejudice, undue delay, waste of time, needless presentation of cumulative evidence | Lacks authentication, author is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to the issues before the Court |
| P-0120 | Email from Rebecca Rizzuti, to Jeremy Wall, et al. Information. Date: 02/12/2024. | IBWC0020385-387 | | * | Authentication, hearsay, unfair prejudice, undue delay, waste of time, needless presentation of cumulative evidence | Lacks authentication, author is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | contains no facts relevant to the issues before the Court |
| P-0121 | Email from Juan Urlbe, to Rebecca Rizzuti. Information. Date: 02/12/2024. | IBWC0020432-435 | | * | Authentication, hearsay, unfair prejudice, undue delay, waste of time, needless presentation of cumulative evidence | Lacks authentication, author is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to the issues before the Court |
| P-0122 | Email from Sidney Rouch, to Rebecca Rizzuti, et al. Information. Date: 02/12/2024. | IBWC0020437-439 | | * | Authentication, hearsay, unfair prejudice, undue delay, waste of time, needless presentation of cumulative evidence | Lacks authentication, author is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to the issues before the Court |
| P-0123 | Email from Evelio Siller, to Rebecca Rizzuti, et al. Information. Date: 02/12/2024. | IBWC0020462-462 | | * | Authentication, hearsay, unfair prejudice, undue delay, waste of time, needless presentation of cumulative evidence | Lacks authentication, author is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to the issues before the Court |
| P-0124 | Email from Juan Urlbe, to Rebecca Rizzuti, et al. Information. Date: 02/12/2024. | IBWC0020464-467 | * | | Authentication, hearsay, unfair prejudice, undue delay, waste of time, needless presentation of cumulative evidence | Lacks authentication, author is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | document, and document contains no facts relevant to the issues before the Court |
| P-0125 | Email from Sidney Rouch, to Rebecca Rizzuti, et al. Information. Date: 02/12/2024. | IBWC0020469-473 | * | | Authentication, hearsay, unfair prejudice, undue delay, waste of time, needless presentation of cumulative evidence | Lacks authentication, author is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, and document contains no facts relevant to the issues before the Court |
| P-0126 | Drawing from Frank Leslie's Illustrated Newspaper (Johnson Report, p. 28). Date: 09/03/1864. | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Image depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0127 | Photograph, Jesse Sumpter, Paso del Aguilar (Johnson Report, p. 29). Date: Approx. 1870s-1880s. | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Image depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0128 | Photograph, Jeff Taylor, Sr. (Johnson Report, p. 31).  Date: Approx. 1910s- 1920s. | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Image depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0130 | Johnson Report, Appendix A: Bibliography of Sources Consulted. Date: 05/10/2024. | | | * | Hearsay, unfair prejudice, bolstering, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is a testifying W, document is hearsay and not subject to an exception, document is meant to bolster W testimony, and document contains no facts relevant to the issues before the Court, such as bank-to-bank ferry activity |

| | | | | | |
|---|---|---|---|---|---|
| P-0131 | Johnson Report, Appendix B: Map of the Lower Rio Grande. Date: 05/10/2024. | | | * | None | |
| P-0132 | Johnson Report, Appendix C: Lower Rio Grande Timeline. Date: 05/10/2024. | | * | | Hearsay, unfair prejudice, bolstering, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Author is a testifying W, document is hearsay and not subject to an exception, document is meant to bolster W testimony, document is a demonstrative or illustrative and should not be admitted into evidence, and document contains no facts relevant to the issues before the Court, such as bank-to-bank ferry activity |
| P-0133 | Johnson Report, Appendix D: Johnson Resume. Date: 05/10/2024. | | | * | None | |
| P-0134 | Johnson Report, Appendix E: Additional rule 26(a)(2) Disclosures. Date: 05/10/2024. | | | * | None | |
| P-0135 | Letter from Kimere Kimball, to Ryan Walters. Supplemental Expert Disclosure of Dr. Benjamin H. Johnson. Date: 05/28/2024. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvements, an issue which the USA concedes |
| P-0136 | Supplemental Expert Report of Benjamin H. Johnson, Ph.D. Date: 05/28/2024. | | | * | Hearsay, unfair prejudice, bolstering, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, document is intended to bolster W testimony, Defendants cannot cross-examine testimony in |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | * | | | document, and document contains no facts relevant to the issues before the Court |
| P-0146 | Photograph, Eagle Pass 1880s (produced in May 28, 2024 disclosure). | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0148 | The Coast Depot and Shipping Port of the Valley of the Rio-Grande, and the Provinces of Mexico Tributary Thereto, with the Government Map of that Region of Country, Published in 1850, Together with The Report of the Explorations of the Rio Grande. Date: 1850. | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0149 | Watercolor of View of Fort Duncan, near Eagle Pass. | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0150 | Watercolor of Military Colony Opposite Fort Duncan, Texas. | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0151 | Neither Fish Nor Fowl: A Jewish Family on the Rio Grande. Date: 09/20/2023. | | * | | Authenticity, Hearsay, Relevance or, alternatively, undue delay, waste of time | This is an unpublished book prepared by someone in 2023 allegedly based on a draft memoir written by a now deceased person in 1993 that has since been "heavily edited." The original 1993 memoir is not being offered |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | * | | | in violation of the best evidence rule. The document is also over 500 pages long. The document shows bank-to-bank ferry activity, not upstream/downstream commercial navigation and is therefore, irrelevant |
| P-0152 | Handwritten note, Mr. Schuchordt to Mr. Hunter. Report on commerce and trade. Date: 10/30/1881. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The document reflects bank-to-bank activity, not upstream/downstream commercial navigation |
| P-0153 | Life on the Rio Grande. | | * | | None | Mutual Exhibit |
| P-0154 | Photograph, Taylor Collection. | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0155 | Photograph, Taylor Collection. | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0156 | Photograph, Taylor Collection. | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0157 | Photograph, Taylor Collection. | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of | Document depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | * | | cumulative evidence | |
| P-0158 | Photograph, Jeff Taylor, Sr. Collection. Date: Approx. 1910s-1920s. | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0159 | Johnson Report Appendix B, Lower Rio Grande River | | * | | None | |
| P-0160 | 1923 Report of Chief of Engineers, U.S. Army. | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0163 | Letter from Joe Sheard, to HDQA, et al. Navigability Study of the Rio Grande. Date: 03/31/1975. | | * | | None | |
| P-0164 | Annual Reports Index. | | * | | Undisclosed evidence, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The annual reports index is not a document disclosed. It is prejudicial to Defendant's case due to unfair surprise. It is irrelevant to the extent it reflects bank-to-bank activity, not upstream/downstream commercial navigation |
| P-0165 | Annual Reports Index. "Rio Grande, Tex., examination and survey (1923) . . . ". | | * | | Undisclosed evidence, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The annual reports index is not a document disclosed. It is prejudicial to Defendant's case due to unfair surprise. It is irrelevant to the extent it reflects bank-to-bank activity, not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | upstream/downstream commercial navigation |
| P-0175 | Timothy L. MacAllister CV. Date: 05/08/2024. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvements, an issue which the USA concedes |
| P-0176 | Letter from Andrew Knudsen, to Ryan Walters. Supplemental Expert Disclosure of Timothy MacAllister. Date: 05/29/2024. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvements, an issue which the USA concedes |
| P-0177 | Expert Report of Timothy L. MacAllister. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvements, an issue which the USA concedes |
| P-0178 | MacAllister Report p. 4. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvements, an issue which the USA concedes |
| P-0179 | MacAllister Report p. 5. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | cumulative evidence | improvements, an issue which the USA concedes |
| P-0180 | MacAllister Report p. 6. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvements, an issue which the USA concedes |
| P-0181 | MacAllister Report p. 7. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvements, an issue which the USA concedes |
| P-0182 | MacAllister Report p. 8. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvements, an issue which the USA concedes |
| P-0183 | MacAllister Report p. 9. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvements, an issue which the USA concedes |
| P-0184 | MacAllister Report Appendix A. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | cumulative evidence | improvements, an issue which the USA concedes |
| P-0185 | Timothy L. MacAllister CV. Date: 05/29/2024. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvements, an issue which the USA concedes |
| P-0186 | U.S. Army Corps of Engineers 24 - Hour Motorboat Training Testing and Licensing Manual. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The document is irrelevant to any of the claims or issues before the court |
| P-0187 | Hydro-Electric Power Plants and Storage Dams. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The document is irrelevant to any of the claims or issues before the court |
| P-0188 | Rio Grande Carrizo Cane Eradication Program. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The document is irrelevant to any of the claims or issues before the court |
| P-0189 | Defendants' Objections and Answers to Plaintiff's First Set of Interrogatories. Date: 03/11/2024. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is superseded by subsequent amendments and irrelevant to the claims at issue in this case |
| P-0190 | Timmel Report, Exhibit 1. Map of the Rio Grande Originating in Colorado and Extending Through New Mexico, Texas and Mexico Flowing into the Gulf of | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | There are already maps admitted reflecting the entire stretch of the Rio Grande River and, the entire length of the river is not at issue in this suit |

| | | | | | |
|---|---|---|---|---|---|
| | Mexico. Date: 05/09/2024. | | | | |
| P-0191 | Timmel Report, Exhibit 2. Aerial Photo of the Eagle Pass Segment of the Rio Grande with Texas's Marine Floating Barrier Visible on East Side of River. Date: 05/09/2024. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | the image does not reflect where the buoys are currently located |
| P-0192 | Timmel Report, Exhibit 3. Buoy types. Date: 05/09/2024. | | * | | Lacks authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The image, which is not authenticated, relates to whether buoys are technically "buoys" or "floats," a fact that is not at issue in this suit |
| P-0193 | Timmel Report, Exhibit 4. Pipeline and Floats for Dredge Pumping. Date: 05/09/2024. | | * | | Lacks authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The image, which is not authenticated, relates to whether buoys are technically "buoys" or "floats," a fact that is not at issue in this suit |
| P-0194 | Timmel Report, Exhibit 5. Swimming Pool Floats. Exhibit 6. Marine Floating Barrier Floats. Date: 05/09/2024. | | * | | Lacks authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The image, which is not authenticated, relates to whether buoys are technically "buoys" or "floats," a fact that is not at issue in this suit |
| P-0195 | Timmel Report, p. 21. Boom (Baum) Blocking the River Foyle During the Siege of Derry in 1689. Modern Day Cochrane Boom Blocking an Entrance to a Waterway. Date: 05/09/2024. | | * | | Lacks authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The image, which is not authenticated, relates to whether buoys are booms, an fact that is not at issue in this suit |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0196 | Timmel Report, Exhibit 7. Images of Old and New Boom Systems. Exhibit 7. Oil Containment Boom. Date: 05/09/2024. | | | * | | Lacks authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The images (there are two "exhibit nos. 7" in Timmel's report) are not authenticated, contains multiple undated pictures that are not of the buoys in question and relate to whether the buoys are a boom, a fact that is not at issue |
| P-0197 | Timmel Report, Exhibit 8. Workers Installing Marine Barrier Note Size and Low Height of Spheres Relative to Workers. Date: 05/09/2024. | | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | there are other images of the buoys in evidence and this image is irrelevant to any fact in dispute in this suit |
| P-0198 | Timmel Report, Exhibit 9. Marine Floating Barrier Seen in its Entirety Near Shelby Park in Eagle Pass. Date: 05/09/2024. | | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | there are other images of the buoys in evidence and this image is irrelevant to any fact in dispute in this suit and it is unclear when the image was taken and if it reflects where the buoys are currently located |
| P-0199 | Timmel Report, Exhibit 10. The Mooring Blocks of the Marine Floating Barrier Visible at Low River Level. Exhibit 11. U.S. CBP Airboat Inspecting Barrier Over the Top of One of the Concrete Mooring Blocks. Date: 05/09/2024. | | | * | | Authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | there are other images of the buoys in evidence and this image is irrelevant to any fact in dispute in this suit and it is unclear when the image was taken and if it reflects where the buoys are currently located and the exhibit includes two separate images |
| P-0200 | Timmel Report, Exhibit 12. Floating Barrier as Seen From East Bank (U.S. Side) of the | | | * | | Authentication and relevance or, alternatively, undue | there are other images of the buoys in evidence and this image is irrelevant to any |

| | | | | | |
|---|---|---|---|---|---|
| | Rio Grande. Date: 05/09/2024. | | | | delay, waste of time, needless presentation of cumulative evidence | fact in dispute in this suit and it is unclear when the image was taken and if it reflects where the buoys are currently located and the exhibit includes two separate images |
| P-0201 | Timmel Report, Exhibit 13. Image of the Marine Floating Barrier Creating an Obstruction in the Eagle Pass Section of the Rio Grande. Date: 05/09/2024. | | | * | Authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence, prejudicial | there are other images of the buoys in evidence and this image is irrelevant to any fact in dispute in this suit and it is unclear when the image was taken and if it reflects where the buoys are currently located and the title of the exhibit is prejudicial |
| P-0202 | Timmel Report, Exhibit 14. Aerial View of Marine Floating Barrier with Rough Estimates of Distances. Date: 05/09/2024. | | | * | Authentication and relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence, prejudicial | there are other images of the buoys in evidence and this image is irrelevant to any fact in dispute in this suit and it is unclear when the image was taken and if it reflects where the buoys are currently located and the document admits that it is no more than a rough estimate |
| P-0203 | Timmel Report, Section VII. Documents, Materials, and Data Considered. Date: 05/09/2024. | | | * | Hearsay, unfair prejudice, bolstering, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | In addition to the obviously objectionable nature of the exhibit, Timmel testified at his deposition that he did not rely on any of these documents when forming his opinions in the case |

| | | | | | |
|---|---|---|---|---|---|
| P-0204 | Timmel Report, Section VIII. Expert's C.V. Date: 05/09/2024. | | | * | none |
| P-0205 | Timmel Report, Section IX. Cases in Previous Five (5) Years in Which Expert Testified. Date: 05/09/2024. | | | * | none |
| P-0206 | Timmel Report, Section X. Additional Rule 26(A)(2) Disclosures. Date: 05/09/2024. | | | * | none |
| P-0207 | Aerial photograph of Floating Barrier construction. | | * | | None |
| P-0208 | Aerial photograph of Floating Barrier construction. | | * | | None |
| P-0209 | Aerial photograph of Floating Barrier construction. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0210 | Aerial photograph of Floating Barrier construction. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0211 | Aerial photograph of Floating Barrier construction. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |

| | | | | | |
|---|---|---|---|---|---|
| P-0212 | Aerial photograph of Floating Barrier construction. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0213 | Mario Gomez Declaration p. 8. | | * | | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | The map, which is unauthenticated, reflects an approximation of the buoys placement prior to their relocation and is entirely irrelevant to the issues before the court and no more than a waste of the courts time |
| P-0214 | Mario Gomez Declaration p. 10. | | * | | none | |
| P-0215 | Mario Gomez Declaration p. 11. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0216 | Mario Gomez Declaration p. 12. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0217 | Mario Gomez Declaration p. 14. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |

| | | | | | |
|---|---|---|---|---|---|
| P-0218 | Mario Gomez Declaration p. 15. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0219 | Mario Gomez Declaration p. 16. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0220 | Mario Gomez Declaration p. 17. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0221 | Mario Gomez Declaration p. 19. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0222 | Mario Gomez Declaration p. 20. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence, and the pictures depict the buoys' location prior to their relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0223 | Mario Gomez Declaration p. 21. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of | Pictures of the buoys are already in evidence, and the pictures depict the buoys' location prior to their |

| | | | * | | cumulative evidence | relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |
|---|---|---|---|---|---|---|
| P-0224 | Photograph, Joseph Shelnutt Declaration p.3. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence, and the pictures depict the buoys' location prior to their relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0225 | Photograph, Joseph Shelnutt Declaration p.4. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence, and the pictures depict the buoys' location prior to their relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0226 | Memo from Joe Sheard, to HQDA. Navigability Study of the Rio Grande. Date: 03/31/1975. | | * | | Already in Evidence | This is a mutual exhibit already admitted into evidence see P-0163 |
| P-0227 | Evelio Siller Declaration p. 3. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence, and the pictures depict the buoys' location prior to their relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0228 | Evelio Siller Declaration p. 4. | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of | Pictures of the buoys are already in evidence, and the pictures depict the buoys' location prior to their |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | * | | cumulative evidence | relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0229 | Evelio Siller Declaration p. 5. | | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence, and the pictures depict the buoys' location prior to their relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0230 | Evelio Siller Declaration p. 6. | | | * | | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Pictures of the buoys are already in evidence, and the pictures depict the buoys' location prior to their relocation, and additional photos are needlessly cumulative, irrelevant, and a waste of time |
| P-0231 | Photograph of Floating Barrier (PI Hearing Ex. G52). | | | * | | none | Already in evidence |
| P-0232 | Photograph of Floating Barrier (PI Hearing Ex. G53). | | | * | | none | Already in evidence |
| P-0233 | Photograph of Floating Barrier (PI Hearing G54). | | | * | | none | Already in evidence |
| P-0234 | Photograph of Floating Barrier (PI Hearing Ex. G55). | | | * | | none | Already in evidence |
| P-0235 | Photograph of Floating Barrier (PI Hearing Ex. G56). | | | * | | none | Already in evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0236 | Cochrane website. Maritime security<br>marine floating barrier (PI Hearing Ex. G57). | | | * | none | Already in evidence |
| P-0237 | Loren Flossman - PI Hearing Examination (excerpt). | | | * | none | Already in evidence |
| P-0238 | Joseph Shelnutt - PI Hearing Examination (excerpt). | | | * | none | Already in evidence |
| P-0239 | Objections and Responses to Plaintiff's First Set of Interrogatories. Date: 05/24/2024. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue in this case |
| P-0244 | Water Resource Policies and Authorities Definition of Navigable Waters of the United States. Date: 09/11/1972. | | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The en banc decision established the law of the case defining navigable waters thereby rendering this definition irrelevant |
| P-0245 | Water Resource Policies and Authorities Definition of Navigability Policy, Practice and Procedure. Date: 12/15/1965. | | | * | Relevance and, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The en banc decision established the law of the case defining navigable waters thereby rendering this definition irrelevant |
| P-0246 | Email from State Department, to "GhiottoPA@state.gov". Secretary Antony J. Blinken, Secretary of Homeland Security Alejandro Mayorkas, Attorney General Merrick Garland, White House Homeland Security Advisor Dr. Liz Sherwood- | DOS_0000170-185 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| | Randall, Mexican Secretary of Public Security and Citizen Protection Rosa Icela Rodri. Date: 10/05/2023. | | | | |
| P-0247 | Email from Alisla Simmons, to "PRM- WHA". Top Press in the Past 24 Hours. Date: 09/08/2023. | DOS_0000512-515 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0248 | Email from Jennifer Pena, to Sally Spener. Follow up on my meeting with Resendez. Date: 07/18/2023. | DOS_0010473-475 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0249 | Email from Victor Vazquez, to "Mexico City Tasker - INL", et al. AMLO daily press conference - August 1, 2023. Date: 08/01/2023. | DOS_0011942-972 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0250 | Press conference with Antony Blinken and Alicia Barcena. | DOS_0012831-847 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0251 | Email from Alex Osborne, to Jacqueline Westeren, et al. Piedras Negras. Date: | DOS_0012910-910 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue | This document is hearsay, is unfair because Defendants cannot cross examine its |

| | | | | | |
|---|---|---|---|---|---|
| | 07/20/2023. | | | | delay, waste of time, needless presentation of cumulative evidence | recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0252 | Email from Victor Vazquez, to "Mexico City Tasker - INL", et al. AMLO daily press conference - July 17, 2023. Date: 07/17/2023. | DOS_0012911-943 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0253 | Letter from Veronica Escobar, et al, to Merrick Garland, Antony Blinken. Concern about the new aquatic barriers that Texas Governor Greg Abbott has deployed. Date: 07/13/2023. | DOS_0019869-871 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0254 | Diplomatic note from Mexican Embassy, to Department of State. Response to diplomatic note regarding Texas activities within the Rio Grande bed in the Eagle Pass area. Date: 07/21/2023. | DOS_0031521-524 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0255 | Spener, et al. HFAC Follow up Request for Brief --IBWC-1944 Treaty. Date: 08/31/2023. | DOS_0034847-848 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0257 | Diplomatic note from Mexican Embassy, to Department of State. Activities being carried out by the United States in the | DOS_0035212-215 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is |

| | | | | | |
|---|---|---|---|---|---|
| | bed of the Rio Grande in the area of Eagle Pass. Date: 06/26/2023. | | | | needless presentation of cumulative evidence | irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0258 | Email from Shelu Patel, to Hillary Quam, et al. Rio Grande Buoy Barrier Deployment Information. Date: 07/11/2023. | DOS_0036698-700 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0259 | Email from Colton Arciniaga, to Hillary Quam, et al. AMLO daily press conference - August 8, 2023. Date: 08/11/2023. | DOS_0046317-346 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0260 | Information Note No. 04. Information note on the United States′ activities on the Bravo River in the Eagle Pass area. Date: 07/14/2023. | DOS_0049686-687 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0261 | Information Note No. 05. Information note on the second diplomatic note of the government of Mexico on Texas′ activities in the pipeline of the Bravo River in the Eagle Pass area. Date: 07/26/2023. | DOS_0049688-689 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0262 | Courtesy Translation of 7/14/23 SRE Information Note No. 4. Briefing Note on the U.S. Activities on the Rio Grande in the Eagle Pass, | DOS_0049690-690 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at |

| | | | | | |
|---|---|---|---|---|---|
| | Texas Area. Date: 07/14/2023. | | | | cumulative evidence | issue, and is needlessly cumulative of other evidence |
| P-0263 | Courtesy Translation of 7/26/23 SRE Information Note No. 5. Briefing Note on the second Diplomatic Note of the Government of Mexico on the activities being carried out by the Texas state authorities in the Rio Grande in the Eagle Pass area. Date: 07/26/2023. | DOS_0049691-692 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0264 | Email from Ana Luisa Fajer Flores, to Rachel Poynter. Court ruling on the TX buoy barriers. Date: 09/06/2023. | DOS_0051018-018 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0265 | Email from Sally Spener, to Francisco Sainz, et al. HFAC Follow up Request for Brief -- IBWC- 1944 Treaty. Date: 08/31/2023. | DOS_0069399-399 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0267 | Email from David Buchholz, to Maxwell Hamilton. AMLO daily press conference - August 22, 2023. Date: 08/22/2023. | DOS_0073714-743 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0268 | Email from Rachel Poynter, to Christopher Bodington, et al. For DAS Poynter: HFAC | DOS_0076618-618 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue | This document is hearsay, is unfair because Defendants cannot cross examine its |

| | | | | | |
|---|---|---|---|---|---|
| | Brief on Mexico's Water Deliveries. Date: 08/18/2023. | | | | delay, waste of time, needless presentation of cumulative evidence | recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0270 | Email from Adam Sulewski, to Adam Sulewski. AMLO daily press conference - August 22, 2023. Date: 08/23/2023. | DOS_0105793-822 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0272 | Email from Francisco Sainz, to Sally Spener, et al. HFAC Follow up Request for Brief -- IBWC- 1944 Treaty. Date: 08/31/2023. | DOS_0111660-660 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0273 | Email from Maxwell Hamilton, to Francisco Sainz, et al. Concluding Rio Grande Minute Negotiation Sessions. Date: 09/20/2023. | DOS_0118607-608 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0274 | Email from Sally Spener, to Maria Elena Griner, et al. Status of Rio Grande meetings? Date: 07/12/2023. | DOS_0118693-694 | * | | Hearsay, unfair prejudice, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is not a testifying W, document is hearsay and not subject to an exception, and the document contains no facts relevant to the issues before the Court |
| P-0276 | Email from "White House Press Office", to Richard Sonar. Press Briefing by Press Secretary Karine Jean-Pierre. | DOS_0122871-893 | | * | Hearsay, unfair prejudice, relevance and, alternatively, undue delay, waste of | Individual is not a testifying W, document is hearsay and not subject to an exception, and the document contains |

| | | | | | |
|---|---|---|---|---|---|
| | Date: 07/19/2023. | | | | time, needless presentation of cumulative evidence | no facts relevant to the issues before the Court |
| P-0277 | Email from Maxwell Hamilton, to Francisco Sainz, et al. HFAC Request for Brief -- IBWC- 1944 Treaty. Date: 08/18/2023. | DOS_0125211-213 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0278 | Email from Brendan McGovern, to "WHA- MEX Only". WHA/MEX Daily Points, 12 June 2023." Date: 06/12/2023. | DOS_0145946-949 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0280 | Email from Maxwell Hamilton, to David Buchholz, et al. AMLO daily press conference - August 22, 2023. Date: 08/22/2023. | DOS_0169645-674 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0281 | Email from Maxwell Hamilton, to Hillary Quam, et al. Readout: HFAC Brief on TX Water Negotiations. Date: 09/08/2023. | DOS_0169712-713 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0282 | Email from Sally Spener, to Francisco Sainz, et al. Follow up on my meeting with Resendez. Date: 07/18/2023. | DOS_0170381-383 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at |

| | | | | | cumulative evidence | issue, and is needlessly cumulative of other evidence |
|---|---|---|---|---|---|---|
| P-0283 | Email from Francisco Sainz, to Maxwell Hamilton, et al. HFAC Request for Brief -- IBWC- 1944 Treaty. Date: 08/18/2023. | DOS_0174935-937 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0284 | Email from Ken Salazar, to Mark Johnson, et al. AMLO daily press conference - July 26, 2023. Date: 07/27/2023. | DOS_0180615-636 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0286 | Email from "International", to "mexcitysintesis@state.gov". English Language News/Aug 22, 2023/Evening. Date: 08/22/2023. | DOS_0186517-540 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0287 | Email from David Suarez, to "Mexico City- Mananera Live". Mananera Live--United States omnibus: AMLO talks USMCA, Texas, Florida, fentanyl. Date: 08/22/2023. | DOS_0188419-420 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0288 | Email from Luis Ramirez, to "Mexico City- Mananera Live". Mananera Live: AMLO sends letter praising POTUS; He blasts the UN. Date: | DOS_0188869-869 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at |

| | | | | | |
|---|---|---|---|---|---|
| | 08/09/2023. | | | | cumulative evidence | issue, and is needlessly cumulative of other evidence |
| P-0289 | Email from Hillary Quam, to "Mexico City Tasker - POL", et al. AMLO daily press conference - August 28, 2023. Date: 08/28/2023. | DOS0193083-121 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0290 | Diplomatic note from the Ministry of Foreign Affairs. Date: 08/17/2023. | DOS0193125-125 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0291 | Email from Sally Spener, to "jgould@usbr.gov", et al. Can IBWC sign our Rio Grande Minute in Boulder City this week? Date: 12/11/2023. | IBWC0000384-384 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0292 | Email from Sally Spener, to Maria Elena Giner, et al. Canceled: Rio Grande Minute Signing. Date: 12/15/2023. | IBWC0000387-387 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0293 | Email from Sally Spener, to Maria Elena Giner, et al. Clarify text edits RE: New draft Rio Grande Minute for review/discussion this week. | IBWC0000394-396 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at |

| | | | | | |
|---|---|---|---|---|---|
| | Date: 09/06/2023. | | | | cumulative evidence | issue, and is needlessly cumulative of other evidence |
| P-0294 | Email from Sally Spener, to Francisco Sainz. Rio Grande Policy Work Group mid-summer update webinar - July 31 proposed. Date: 07/18/2023. | IBWC0000602-603 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0295 | Email from Sally Spener, to Maria Elena Giner, et al. Status of Rio Grande meetings? Date: 07/12/2023. | IBWC0000614-615 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0296 | Email from Sally Spener, to Francisco Sainz. Follow up on my meeting with Resendez. Date: 07/18/2023. | IBWC0000928-930 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0297 | Email from Francisco Sainz, to Sally Spener, et al. HFAC Follow up Request for Brief --IBWC-1944 Treaty. Date: 08/31/2023. | IBWC0000951-951 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0298 | Email from Sally Spener, to Krista Kyle. Postponed meeting with Chihuahua. Date: 07/18/2023. | IBWC0001052-053 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at |

| | | | | | cumulative evidence | issue, and is needlessly cumulative of other evidence |
|---|---|---|---|---|---|---|
| P-0299 | Letter from Adriana Resendez Maldonado, to Maria-Elena Giner. Field visit performed by this Mexican Section. Date: 06/09/2023. | IBWC0001603-605 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0300 | Letter from Adriana Resendez Maldonado, to Maria-Elena Giner. Follow up on 6/9/2023 letter.  Date: 07/14/2023. | IBWC0001607-608 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0301 | Letter from Adriana Resendez Maldonado, to Maria-Elena Giner. Follow up on 6/9 and 7/14/2023 letters. Date: 07/26/2023. | IBWC0001610-611 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0302 | Letter from Jose de Jesus Luevano Grano, to Maria-Elena Giner. Response to 8/10/2023 letter regarding activities carried out by the State of Texas. Date: 08/14/2023. | IBWC0001613-614 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0303 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 6/9/2023 letter regarding personnel, vehicles, and | IBWC0001623-623 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at |

| | | | | | |
|---|---|---|---|---|---|
| | equipment observed within the Rio Grande. Date: 06/22/2023. | | | | cumulative evidence | issue, and is needlessly cumulative of other evidence |
| P-0304 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 7/26/2023 letter regarding construction activities carried out by the State of Texas. Date: 08/10/2023. | IBWC0001629-631 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0305 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 7/26/2023 letter regarding construction activities carried out by the State of Texas. Date: 08/10/2023. | IBWC0001632-633 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0306 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Response to 08/14/2023 letter regarding construction activities carried out by the State of Texas. Date: 08/16/2023. | IBWC0001636-636 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0307 | Letter from Maria-Elena Giner, to Adriana Resendez Maldonado. Realignment of the barrier buoys undertaken by the State of Texas to move the buoys closer to the United States. Date: 09/13/2023. | IBWC0001640-658 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0308 | Memo from John Claudio, to Ramon Macias III. Binational Survey of State of Texas buoys in Eagle Pass TX. Date: 08/30/2023. | IBWC0003233-239 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at |

| | | | | | cumulative evidence | issue, and is needlessly cumulative of other evidence |
|---|---|---|---|---|---|---|
| P-0309 | Email from Ramon Macias, to Padinare Unnikrishna, et al. Report on floating barriers. Date: 07/26/2023. | IBWC0004998-002 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0310 | Email from Maria Elena Giner, to Francisco Sainz, et al. Field Survey. Date: 07/26/2023. | IBWC0006070-070 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0311 | Email from Francisco Sainz, to Jennifer Pena, et al. Field Survey. Date: 07/26/2023. | IBWC0006071-071 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0312 | Email from Mario Castro, to Juan Uribe, et al. Survey boat safety check. Date: 07/19/2019. | IBWC0006866-867 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0313 | Email from Mario Gomez, to Ramon Macias, et al. CILA survey at Eagle Pass. Date: 08/24/2023. | IBWC0008385-387 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at |

| | | | | | cumulative evidence | issue, and is needlessly cumulative of other evidence |
|---|---|---|---|---|---|---|
| P-0314 | Email from Loren Flossman, to Victor Escalon, et al. River Floating Fence//Pontoon. Date: 02/23/2024. | STATE_003590-590 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0315 | Texas Turns the Tide. | STATE_003624-635 | | * | none | |
| P-0316 | Email from Madeleine Winslow, to Jeffrey Gilmore, et al. Cochrane//DPS 7.14.23. Date: 07/14/2023. | STATE_004028-029 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0317 | Buoy Project End of Week Report 7.14.23. Date: 07/14/2023. | STATE_004030-035 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0318 | Email from Loren Flossman, to Victor Escalon, et al. Floating your barrier System. Date: 09/30/2023. | STATE_004036-036 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0319 | Email from Loren Flossman, to Victor Escalon, et al. Issues Passive discs between buoys. Date: 08/09/2023. | STATE_004041-041 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of |

| | | | | | cumulative evidence | other evidence |
|---|---|---|---|---|---|---|
| P-0320 | Email from Isaac Gonzalez, to Madeleine Winslow, et al. Cochrane//DPS 7.14.23. Date: 07/14/2023. | STATE_004046-047 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0321 | Email from Arturo Delagarza, to Loren Flossman, et al. RIVER FLOATING FENCE. Date: 02/23/2024. | STATE_004048-048 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0322 | Email from Andrew Mahaleris, to Tabatha Vasquez, et al. WSJ request: border buoys. Date: 08/29/2023. | STATE_004049-052 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0323 | Email from Coulter Tallent, to Tony Pena, et al. Border Update - 1045 CT, 14 Jun 2023. Date: 06/14/2023. | STATE_004056-057 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0324 | Floating Barrier System (FBS) Evaluation Report Outbrief. Date: 09/14/2023. | STATE_004086-101 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0325 | "8. Impacts from FBS to Agencies Operating Along the Rio Grande River". | STATE_004124-141 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | delay, waste of time, needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0326 | Floating Buoy Barrier Update to DPS Regional Director Victor Escalon. | STATE_004142-151 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0327 | Texas Department of Public Safety. Floating Barrier System \| Evaluation Report. Date: 09/14/2023. | STATE_004184-221 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0328 | Videoconference Deposition of Heather Lee Miller, PHD. Date: 07/01/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0329 | Expert Report of Heather Lee Miller, PhD (Miller Dep. Ex. 1). Date: 06/14/2024. | | | * | none | |
| P-0330 | Miller Dep. Ex. 2. | | | * | Hearsay, unfair prejudice, bolstering, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence, and duplicative | Author is a testifying W, document is hearsay and not subject to an exception, document is meant to bolster W testimony, and document contains no facts relevant to the issues before the Court, such as bank-to-bank ferry activity, and the document is misleadingly labeled Ex. 2 when, in fact, it is the expert report of Johnson that is separately |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | being offered. This attempt to misleadingly offer the Johnson expert report as "Ex. 2" to Miller's report demonstrates bad faith on the part of the USA |
| P-0331 | Deposition of F. Douglas Shields, Jr., PhD. Date: 07/01/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0332 | "F.D. Shields' Testimony." (Shields Dep. Ex. 1) | | | * | none | |
| P-0333 | Reasonableness of proposed improvement of the Rio Grande for navigation downstream of Amistad Dam (Shields Dep. Ex. 2). Date: 06/14/2024. | | | * | none | |
| P-0334 | Funding and Managing the U.S. Inland Waterways System: hat Policy Makers Need to Know: What Policy Makers Need to Know (Shields Dep. Ex. 3). Date: 2015. | | | * | none | |
| P-0335 | Engineering and Design Layout and Design of Shallow-Draft Waterways (Shields Dep. Ex. 4). Date: 07/31/1997. | | | * | none | |
| P-0336 | Evaporative Losses from Major Reservoirs in Texas (Shields Dep. Ex. 5). Date: May 2021. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of |

| | | | | | cumulative evidence | other evidence |
|---|---|---|---|---|---|---|
| P-0337 | Shields Dep. Ex. 6. | | | * | none | |
| P-0338 | Deposition of Ancil Taylor. Date: 07/03/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0339 | Expert Report of Ancil Taylor (Taylor Dep. Ex. 1). Date: 06/14/2024. | | | * | None | |
| P-0340 | Data table (Taylor Dep. Ex. 2). | | | * | none | |
| P-0341 | Barge Transportation (Taylor Dep. Ex. 3). | | | * | none | |
| P-0342 | Taylor Dep. Ex. 4. | | | * | none | |
| P-0343 | Taylor Dep. Ex. 5. | | | * | none | |
| P-0344 | Taylor Dep. Ex. 6. | | | * | none | |
| P-0345 | Taylor Dep. Ex. 7. | | | * | none | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0346 | Oral Deposition of Kathy Ann Alexander, PhD. Date: 07/08/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0347 | Letter from Johnathan Stone, to Brian Lynk. Identification of State Defendants' Anticipated Expert Witness. (Alexander Dep. Ex. 1). Date: 06/14/2024. | | | * | None | |
| P-0348 | Water Code § 11.023. (Alexander Dep. Ex. 2) Date: 06/10/2019. | | | * | None | |
| P-0349 | Water Code § 11.121. (Alexander Dep. Ex. 3) Date: 06/17/2015. | | | * | None | |
| P-0350 | 30TAC § 297.1. (Alexander Dep. Ex. 4) Date: 05/28/2020. | | | * | None | |
| P-0351 | Water Code § 11.0235. (Alexander Dep. Ex. 5) Date: 09/01/2007. | | | * | None | |
| P-0352 | Water Code § 11.096. (Alexander Dep. Ex. 6) | | | * | None | |
| P-0353 | Deposition of Thomas Ciarametaro. Date: 07/09/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0354 | Expert Witness Report. Prepared by Thomas P. Ciarametaro. (Ciarametaro Dep. Ex. 1) Date: 06/14/2024. | | | * | None | |

| P-0355 | Thomas P. Ciarametaro, Jr. CV. (Ciarametaro Dep. Ex. 2) | | | * | none | |
|---|---|---|---|---|---|---|
| P-0356 | Oral Deposition of Christine Marie Magers. Date: 07/09/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0357 | Magers Dep. Ex. 1. | | | * | none | |
| P-0358 | Magers Dep. Ex. 2. | | | * | Hearsay, unfair prejudice, Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence, duplicative | This individual is not listed as a testifying witness, the document is hearsay, and the witness's testimony relates to reasonable improvements, an issue which the USA concedes, this document is also the McAllister report and duplicative of a prior exhibit designation, albeit falsely labeled as a deposition exhibit |
| P-0359 | Magers Dep. Ex. 3. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0360 | Magers Dep. Ex. 4. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0361 | Magers Dep. Ex. 6. | | | * | none | |
| P-0362 | Oral Deposition of Carlos Rubinstein. Date: 07/09/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0363 | Expert Report of Carlos Rubinstein & Herman R. Settemeyer. (Rubinstein Dep. Ex. 1). | | | * | none | |
| P-0364 | Carolos Rubinstein CV. (Rubinstein Dep. Ex. 2). | | | * | none | |
| P-0365 | Rio Grande/Rio Bravo River Basin (Rubinstein Dep. Ex. 3). | | | * | none | |
| P-0366 | Water Code § 1.003. (Rubinstein Dep. Ex. 3).  Date: 09/01/2011. | | | * | None | |
| P-0367 | Oral Deposition of Michael Banks. Date: 07/10/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0368 | Drone footage. | | | * | Vague; authenticity | No explanation as to substance or purpose of footage. |
| P-0369 | Banks Dep. Ex. 3. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0370 | Banks Dep. Ex. 4. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0371 | Banks Dep. Ex. 5. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0372 | Banks Dep. Ex. 6. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0373 | Banks Dep. Ex. 7. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0374 | Banks Dep. Ex. 8. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0375 | Banks Dep. Ex. 9. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0376 | Banks Dep. Ex. 10. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0377 | Oral Deposition of Herman Robert Settemeyer. Date: 07/10/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0378 | Herman Robert Settemeyer CV. (Settemeyer Dep. Ex. 2). | | | * | none | |
| P-0379 | Oral Deposition of Eleftherios Iakovou, Ph.D. Date: 07/11/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0380 | Expert Opinion Report Prepared by: Eleftherios Iakovou, Ph.D. (Iakovou Dep. Ex. 1). Date: 06/14/2024. | | | * | none | |
| P-0381 | Email from Johnathan Stone, to Andrew Knudsen, et al. Terms re: Lefteris Dep. (Iakovou Dep. Ex. 2). Date: 07/11/2024. | | | * | None | |
| P-0382 | Oral and Videotaped Deposition of Micky Donaldson. Date: 07/18/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0383 | Donaldson Dep. Ex. A. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | delay, waste of time, needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0384 | Donaldson Dep. Ex. B. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0385 | Donaldson Dep. Ex. C. | US0002301-301 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0386 | Donaldson Dep. Ex. D. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0387 | Donaldson Dep. Ex. E. | CBP0000319-319 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0388 | Donaldson Dep. Ex. F. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0389 | Videotape Deposition of Margaret Gaffney- Smith. Date: 07/12/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | violation of the scheduling order |
| P-0390 | Gaffney-Smith Dep. Ex. 1. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0391 | 33 CFR Part 329 Definition of Navigable Waters of the US. (Gaffney-Smith Dep. Ex. 3). | | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulation |
| P-0392 | Aerial photo from drone footage. | | | * | Vague | No explanation as to substance or purpose of footage. |
| P-0393 | Map. | | | * | Vague | No explanation as to substance or purpose of footage. |
| P-0394 | Gaffney-Smith Dep. Ex. 6. | | | * | none | |
| P-0395 | Aerial photo from drone footage. | | | * | Vague | No explanation as to substance or purpose of footage. |
| P-0396 | Oral and Videotaped Deposition of Ivan Morua. Date: 07/18/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |

| | | | | | |
|---|---|---|---|---|---|
| P-0397 | Morua Dep. Ex. 1. | | | * | None | |
| P-0398 | Morua Dep. Ex. 2. | | | * | None | |
| P-0399 | Morua Dep. Ex. 3. | | | * | None | |
| P-0400 | Videotaped Oral Deposition of Isela Canava. Date: 07/15/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0401 | Defendants' Second Amended Notice of Intent to Take Oral and Videotaped Deposition of the U.S. Section of the International Boundary and Water Commission Pursuant to Rule 30(b)(6). (Canava Dep. Ex. 1). Date: 07/09/2024. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0402 | Letter from Brian Lynk, to Ryan Walters. Fed. R. Civ. P. 30(b)(6) witness designations of USIBWC. (Canava Dep. Ex. 2). Date: 07/12/2024. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0403 | Flood and Emergency Operations Manual Amistad Dam and Power Plant Project. Date: April 2024. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | cumulative evidence | other evidence |
| P-0404 | International Boundary and Water Commission (IBWC) United States and Mexico U.S. Section. About Us. (Canava Dep. Ex. 4). | | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0405 | 9 Stat. 928 (Feb. 2, 1848) -- Treaty with the Republic of Mexico, Article VII. (Canava Dep. Ex. 5). Date: 02/02/1848. | | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0406 | United States v. Rio Grande Dam & Irrigation Co. 174 U.S. 690 (1899). (Canava Dep. Ex. 6). Date: 05/22/1899. | | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0407 | Convention Between the United States of America and The United States of Mexico. (Canava Dep. Ex. 7). Date: 09/14/1886. | | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0408 | Binational Border Solutions Strategic Plan Fiscal Years 2021 - 2025.  (Canava Dep. Ex. 9). Date: Sept. 2022. | | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0409 | International Boundary and Water Commission weighs in on new buoy system along the | | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | Rio Grande. (Canava Dep. Ex. 10). Date: 06/10/2023. | | | | delay, waste of time, needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0410 | IBWC wants to study Texas governor's plans to put buoys in middle of Rio Grande. (Canava Dep. Ex. 11). Date: 06/12/2023. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0411 | The other border dispute is over an 80- year-old water treaty. (Canava Dep. Ex. 12). Date: 06/06/2024. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0412 | Sinkholes in Amistad Dam threaten international border water reservoir. (Canava Dep. Ex. 13). Date: 12/20/2023. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0413 | Status of Deliveries and New Minute. (Canava Dep. Ex. 14). | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0414 | USIBWC Stream Gaging Program & Water Data Portal. (Canava Dep. Ex. 15). Date: 04/02/2024. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0415 | 30(b)(6) Videotape Deposition of the Coast Guard By and Through Retired Captain | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in |

| | | | | | |
|---|---|---|---|---|---|
| | Kevin Kiefer and Captain Michael Cintron. Date: 07/17/2024. | | | | violation of the scheduling order |
| P-0416 | Defendants' Amended Notice of Intent to Take Oral and Videotaped Deposition of the U.S. Coast Guard Pursuant to Rule 30(b)(6) (30(b)(6) Dep. Ex. 1). Date: 07/16/2024. | | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0417 | Oral and Videotaped Deposition of Walker Smith. Date: 07/18/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0418 | Smith Dep. Ex. 1. | | | * | none | |
| P-0419 | Smith Dep. Ex. 2. | | | * | none | |
| P-0420 | Smith Dep. Ex. 3. | | | * | none | |
| P-0421 | Smith Dep. Ex. 4. | | | * | none | |
| P-0422 | Smith Dep. Ex. 5. | | | * | none | |
| P-0423 | Smith Dep. Ex. 6. | | | * | none | |

| P-0424 | Smith Dep. Ex. 7. | | | * | none | |
| P-0425 | Smith Dep. Ex. 7A. | | | * | none | |
| P-0426 | Email from J.J. Harder, to Sean Torriente, et al. OS Law Enforcement Brief 21 July. Date: 07/21/2023. | DOS_0031501-501 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0427 | Email from Mark Johnson, to Rachel Poynter, et al. TX Buoy Barrier Ruling. Date: 09/06/2023. | DOS_0035380-382 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0428 | Email from Mark Johnson, to Brian Naranjo. TX Buoy Barrier Ruling. Date: 09/06/2023. | DOS_0050208-209 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0429 | Email from Francisco Sainz, to Maxwell Hamilton, et al. HFAC Request for Brief -- IBWC- 1944 Treaty. Date: 08/18/2023. | DOS_0069265-266 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0430 | Email from Mark Johnson, to Ken Salazar. TX Buoy Barrier Ruling. Date: 09/06/2023. | DOS_0118940-941 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0431 | Email from Eric Jacobstein, to Mark Wells. Readout from Barcena dinner and bilat with S1. Date: 08/10/2023. | DOS_0120030-032 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0432 | Email from Mark Johnson, to Ken Salazar. TX Buoy Barrier Ruling. Date: 09/06/2023. | DOS_0146320-320 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0434 | Memo from "SECSTATE WASHDC". The Secretary's July 21 Conversation with Mexican FS Barcena. Date: 07/28/2023. | DOS_0199858-861 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0435 | Memo from "SECSTATE WASHDC". The Secretary's August 10, 2023, Meeting with Mexican FS Barcena. Date: 08/17/2023. | DOS_0199862-870 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0436 | Memo from "SECSTATE WASHDC". Secretary Blinken's Participation in the January 19, 2024 Migration Ministerial with Mexico. Date: 03/04/2024. | DOS_0199871-883 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0437 | Daily Activity Report. Date: 07/17/2023. | DOS_0199884-889 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0438 | Email from Francisco Sainz, to Francisco Sainz. Translation letter. Request intervention on the removal of barriers along the Rio Grande Floodplain. Date: 04/12/2024. | DOS0191798-798 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0440 | Email from Ramon Macias, to Padinare Unnikrishna, et al. Report on floating barriers. Date: 07/25/2023. | IBWC0004304-308 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0441 | Email from Jennifer Pena, to Sally Spener, et al. AMLO Comments on Rio Grande Barriers. Date: 07/27/2023. | IBWC0005709-710 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0442 | Email from Jennifer Pena, to Francisco Sainz, et al. UPDATE re: "inflatable" Wall on water? Date: 08/05/2023. | IBWC0006146-152 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0443 | Email from Francisco Sainz, to Sally Spener, et al. News reports - TX buoys are in Mexico, Mx sends dip note RE: AMLO Comments on Rio Grande Barriers. Date: 07/27/2023. | IBWC0006687-690 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0444 | Regulatory Decision Sheet. Date: 04/08/2002. | USACE0000113-235 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0445 | Regulatory Decision Sheet. Date: 06/10/2002. | USACE0000241-294 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0446 | Regulatory Actions. | USACE0000295-382 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0447 | Regulatory Decision Sheet. Date: 10/29/1991. | USACE0000383-384 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | needless presentation of cumulative evidence | needlessly cumulative of other evidence |
| P-0448 | Letter from Wayne Lea, to A. Brad Groves. Proposal by the city of Eagle Pass to construct a boat ramp and conduct bank stabilization work on the Rio Grande River. Date: 01/30/1991. | USACE0000385-390 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0449 | Navigable Waters of the United States in the Fort Worth, Albuquerque, and Tulsa Districts Within the State of Texas. Date: 03/20/1999. | USACE0000502-502 | | * | None | |
| P-0450 | USACE spreadsheet of TX permits. | USACE0006646-646 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay, is unfair because Defendants cannot cross examine its recipients and author, and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0451 | Email from Neil Lebsock, to Calvin Kroeger. Chief's RFI. Date: 10/23/2023. | USACE0007998-001 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0452 | Definition of Navigable Waters of the United States, 37 Fed. Reg. 18,289 (Sep. 9, 1972). Date: 09/09/1972. | USACE0008329-332 | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not this document |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | cumulative evidence |
| P-0453 | List of Bridges Over the Navigable Waters of the United States. Date: 1927. | USACE0008333-827 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0454 | Granting consent of Congress to Texas- Coahuila Bridge Company for construction of a bridge across the Rio Grande between Eagle Pass, Texas, and Piedras Negras, Mexico. H.R. 4034, 69th Cong. (1926). Date: 02/02/1926. | USACE0009245-246 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0455 | Bridge Across the Rio Grande at Eagle Pass, Tex. Report. Date: 04/19/1926. | USACE0009247-248 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0456 | Title 33 - Navigation and Navigable Waters, Chapter II - Corps of Engineers, War Department. Date: 10/29/1946. | USACE0009249-251 | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not this document |
| P-0457 | Environmental Assessment for Facilities Expansion at Naval Nuclear Power Training Unit-Charleston (NPTU Charleston), Joint Base | USACE0009487-834 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of |

| | | | | | |
|---|---|---|---|---|---|
| | Charleston, South Carolina. Date: Sept. 2012. | | | | cumulative evidence | other evidence |
| P-0458 | RioGrande_Spatial_MAR1975 Date: March 1975. | USACE0011072-072 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0459 | Environmental Handbook. Water Resources. Date: Aug. 2023. | USACE0011155-187 | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not this document |
| P-0460 | Email from Pete Crum, to "MRC - jpa Permits", et al. JPA SUBMITTAL: Norfolk Naval Shipyard (Portsmouth VA) - Waterfront Port Security Barrier System Installation. Date: 11/15/2016. | USACE0011392-413 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0461 | Email from "MRC - jpa Permits", to Lou Atkins. MHI Lambert's Point Force Protection. Date: 08/17/2014. | USACE0011443-457 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0462 | Letter from Stephen Decker, to Louis Pfingst. Department of the Army permit application to construct a Port Security Barrier. Date: 01/14/2015. | USACE0011473-475 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0463 | Email from Jessica Barker, to "MRC - jpa Permits". Permit Application for the Installation of New Anchors for the Existing Port Security Barrier System at Naval Station Norfolk, Norfolk, VA. Date: 10/25/2012. | USACE0011488-500 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0464 | Letter from Kimberly Prisco-Baggett, to W. David Noble. Department of the Army permit application to upgrade the existing Port Security Barrier system. Date: 04/09/2013. | USACE0011520-531 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0465 | Email from Michael Anderson, to Marshall Smith, et al. Navy Waterfront Barrier at Naval Station. Date: 03/11/2013. | USACE0011533-536 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0466 | Letter from J. Robert Hume, to Commander Navy Region. Proposed Barrier at the Norfolk Naval Base. Date: 02/10/2005. | USACE0011537-538 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0467 | Email from Michael Anderson, to Stephen Powell, et al. Review of recent submittals from U.S. Navy (Waterfront Anti-Terrorism Barrier). Date: 03/11/2013. | USACE0011548-551 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0468 | Email from Rebecca Francese, to "MRC - jpa Permits", et al. BAE Systems - Security | USACE0011556-567 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | Barrier, Norfolk, VA. Date: 05/24/2013. | | | | delay, waste of time, needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0469 | Email from Justine Woodward, to Beth Howell. BAE Security Barrier - Section 408 Review. Date: 06/29/2015. | USACE0011568-580 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0470 | Memorandum for Records. Department of the Army Memorandum Documenting General Permit Verification. Date: 09/15/2015. | USACE0011581-588 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0471 | Memorandum for Record. Department of the Army Memorandum Documenting Nationwide Permit Verification/General Permit Verification. Date: 09/17/2013. | USACE0011589-622 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0472 | Letter from Kimberly Prisco-Baggett, to Eddie Goldman. Department of the Army application to install 685 linear feet of security barrier. Date: 09/17/2013. | USACE0011623-630 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0473 | Letter from Brian Denson, to Eddie Goldman. Department of the Army application to install 3,877 linear feet of a floating security barrier. Date: 09/15/2015. | USACE0011631-637 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0474 | Memorandum for Record. Department of the Army Memorandum Documenting General Permit Verification. Date: 05/18/2015. | USACE0011742-746 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0475 | Letter from Sage Joyce, to Michael Jones. Department of the Army application to temporarily install a 350 linear foot floating security barrier. Date: 05/18/2015. | USACE0011773-774 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0476 | Letter from Robert Flowers, to Secretary of the Army. Gulf Intracoastal Waterway, Brazos River to Port O'Connor, Matagorda Bay Re-Route, Texas.  Date: 12/24/2002. | USACE0011972-974 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0477 | Fact Sheet. Intracoastal Waterway Jacksonville to Miami, FL. Date: May 2024. | USACE0011991-992 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0478 | Fact Sheet. Atlantic Intracoastal Waterway - Norfolk to St. Johns. Date: May 2023. | USACE0011993-994 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0479 | Fact Sheet Operation and Maintenance. Date: 04/02/2024. | USACE0011996-996 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0480 | Fact Sheet Operation and Maintenance. Date: 04/02/2024. | USACE0011997-997 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0481 | Fact Sheet Gulf Intracoastal Waterway, TX Operation and Maintenance. Date: 06/18/2024. | USACE0012004-007 | | * | none | |
| P-0482 | The Gulf Intracoastal Waterway Project. | USACE0012011-014 | | * | none | |
| P-0483 | Gulf Intracoastal Waterway (GIWW) Caloosahatchee River to Anclote River Dredge Readiness and Operation Plan (DROP). Date: 02/07/2019. | USACE0012015-039 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0484 | Jacksonville District AIWW/IWW Update. Date: 11/13/2023. | USACE0012116-129 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0485 | Atlantic Intracoastal Waterway Between <redacted> Norfolk, VA., and the St. Johns River, Florida. Date: 09/30/1996. | USACE0012131-132 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0486 | Intracoastal Waterway, Jacksonville to Miami, Florida. Date: 09/30/1996. | USACE0012135-137 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of |

| | | | | | cumulative evidence | other evidence |
|---|---|---|---|---|---|---|
| P-0487 | Olmsted Locks and Dam Project. Date: 10/05/2021. | USACE0012205-208 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0488 | Photograph. | CBP0000067-067 | * | | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document lacks authentication, irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0489 | DPS and TNG Deployment of Floating Barrier System. Date: 06/14/2023. | CBP0000089-090 | * | | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document lacks authentication, irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0490 | Photograph. | CBP0000232-232 | * | | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document lacks authentication, irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0491 | Email. Daily Report - Water Buoy. Date: 07/11/2023. | CBP0000252-253 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0492 | Buoy Project Daily Report 7.10.2023. Date: 07/10/2023. | CBP0000254-259 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | delay, waste of time, needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0493 | Cochrane//DPS Weekly Check In 7.21.23. Date: 07/21/2023. | CBP0000262-263 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0494 | DPS//Cochrane Weekly Check In 7.21.23. Date: 07/21/2023. | CBP0000264-269 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0495 | Turn the Tide. | CBP0000271-281 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0496 | Photograph. | CBP0000329-329 | * | | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document lacks authentication, irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0497 | Email to "DRS-SBPA". Situational Awareness: DPS Buoys in EGT AO. Date: 07/14/2023. | CBP0000766-766 | * | | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0498 | Photograph. | CBP0000771-771 | * | | Authentication, relevance or, alternatively, undue | Document lacks authentication, irrelevant to the claims at issue, and is |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | delay, waste of time, needless presentation of cumulative evidence | needlessly cumulative of other evidence |
| P-0499 | Photograph. | CBP0000772-772 | * | | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document lacks authentication, irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0500 | Photograph. | CBP0000773-773 | * | | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document lacks authentication, irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0501 | Photograph. | CBP0000774-774 | * | | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document lacks authentication, irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0502 | Photograph. | CBP0000775-775 | * | | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document lacks authentication, irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0503 | Photograph. | CBP0000776-776 | * | | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document lacks authentication, irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0504 | Photograph. | CBP0000777-777 | * | | Authentication, relevance or, alternatively, undue | Document lacks authentication, irrelevant to the claims at issue, and is |

| | | | | | delay, waste of time, needless presentation of cumulative evidence | needlessly cumulative of other evidence |
|---|---|---|---|---|---|---|
| P-0505 | Photograph. | CBP0000778-778 | * | | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document lacks authentication, irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0506 | Photograph. | CBP0000798-798 | * | | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document lacks authentication, irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0507 | Memo from Maria-Elena Giner, to Adrianna Resendez Maldonado. Regarding activities carried out by the State of Texas in the Rio Grande channel in the area of Eagle Pass, Texas. Date: 07/28/2023. | IBWC0004404-405 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0508 | Ancil Taylor Supplemental Report Spreadsheet. Date: 07/01/2024. | | | * | none | |
| P-0509 | John Timmel Site Visit Photograph. | US0003573-573 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0510 | John Timmel Site Visit Photograph. | US0003574-574 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0511 | John Timmel Site Visit Photograph. | US0003575-575 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0512 | John Timmel Site Visit Photograph. | US0003576-576 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0513 | John Timmel Site Visit Photograph. | US0003577-577 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0514 | John Timmel Site Visit Photograph. | US0003578-578 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0515 | John Timmel Site Visit Photograph. | US0003579-579 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0516 | John Timmel Site Visit Photograph. | US0003580-580 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0517 | John Timmel Site Visit Photograph. | US0003581-581 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0518 | John Timmel Site Visit Photograph. | US0003582-582 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0519 | John Timmel Site Visit Photograph. | US0003583-583 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0520 | John Timmel Site Visit Photograph. | US0003584-584 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0521 | John Timmel Site Visit Photograph. | US0003585-585 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0522 | John Timmel Site Visit Photograph. | US0003586-586 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0523 | John Timmel Site Visit Photograph. | US0003587-587 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0524 | John Timmel Site Visit Photograph. | US0003588-588 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0525 | John Timmel Site Visit Photograph. | US0003589-589 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0526 | John Timmel Site Visit Photograph. | US0003590-590 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0527 | John Timmel Site Visit Photograph. | US0003591-591 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0528 | John Timmel Site Visit Photograph. | US0003592-592 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0529 | John Timmel Site Visit Photograph. | US0003593-593 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0530 | John Timmel Site Visit Photograph. | US0003594-594 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0531 | John Timmel Site Visit Photograph. | US0003595-595 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0532 | John Timmel Site Visit Photograph. | US0003596-596 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0533 | John Timmel Site Visit Photograph. | US0003597-597 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0534 | John Timmel Site Visit Photograph. | US0003598-598 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0535 | John Timmel Site Visit Photograph. | US0003599-599 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0536 | John Timmel Site Visit Photograph. | US0003600-600 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0537 | John Timmel Site Visit Photograph. | US0003601-601 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0538 | John Timmel Site Visit Photograph. | US0003602-602 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0539 | John Timmel Site Visit Photograph. | US0003603-603 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0540 | John Timmel Site Visit Video. | US0003604-604 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0541 | John Timmel Site Visit Video. | US0003605-605 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0542 | John Timmel Site Visit Video. | US0003606-606 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0543 | Mike Chapman Site Visit Photograph. | US0003607-607 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0544 | Mike Chapman Site Visit Photograph. | US0003608-608 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0545 | Mike Chapman Site Visit Photograph. | US0003609-609 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0546 | Mike Chapman Site Visit Photograph. | US0003610-610 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0547 | Mike Chapman Site Visit Photograph. | US0003611-611 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0548 | Mike Chapman Site Visit Photograph. | US0003612-612 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0549 | Mike Chapman Site Visit Photograph. | US0003613-613 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0550 | Mike Chapman Site Visit Photograph. | US0003614-614 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0551 | Mike Chapman Site Visit Photograph. | US0003615-615 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0552 | Mike Chapman Site Visit Photograph. | US0003616-616 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0553 | Mike Chapman Site Visit Photograph. | US0003617-617 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0554 | Mike Chapman Site Visit Photograph. | US0003618-618 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0555 | Mike Chapman Site Visit Photograph. | US0003619-619 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0556 | Mike Chapman Site Visit Photograph. | US0003620-620 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0557 | Mike Chapman Site Visit Photograph. | US0003621-621 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0558 | Mike Chapman Site Visit Photograph. | US0003622-622 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0559 | Mike Chapman Site Visit Photograph. | US0003623-623 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0560 | Mike Chapman Site Visit Photograph. | US0003624-624 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0561 | Mike Chapman Site Visit Photograph. | US0003625-625 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0562 | Mike Chapman Site Visit Photograph. | US0003626-626 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0563 | Mike Chapman Site Visit Photograph. | US0003627-627 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0564 | Mike Chapman Site Visit Photograph. | US0003628-628 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0565 | Mike Chapman Site Visit Photograph. | US0003629-629 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0566 | Mike Chapman Site Visit Photograph. | US0003630-630 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0567 | Mike Chapman Site Visit Photograph. | US0003631-631 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0568 | Mike Chapman Site Visit Photograph. | US0003632-632 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0569 | Mike Chapman Site Visit Photograph. | US0003633-633 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0570 | Mike Chapman Site Visit Photograph. | US0003634-634 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0571 | Mike Chapman Site Visit Photograph. | US0003635-635 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0572 | Mike Chapman Site Visit Photograph. | US0003636-636 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0573 | Mike Chapman Site Visit Photograph. | US0003637-637 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0574 | Mike Chapman Site Visit Photograph. | US0003638-638 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0575 | Mike Chapman Site Visit Photograph. | US0003639-639 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0576 | Mike Chapman Site Visit Photograph. | US0003640-640 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0577 | Mike Chapman Site Visit Photograph. | US0003641-641 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0578 | Mike Chapman Site Visit Photograph. | US0003642-642 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0579 | Mike Chapman Site Visit Photograph. | US0003643-643 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0580 | Mike Chapman Site Visit Photograph. | US0003644-644 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0581 | Mike Chapman Site Visit Photograph. | US0003645-645 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0582 | Mike Chapman Site Visit Photograph. | US0003646-646 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0583 | Mike Chapman Site Visit Photograph. | US0003647-647 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0584 | Mike Chapman Site Visit Photograph. | US0003648-648 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0585 | Mike Chapman Site Visit Photograph. | US0003649-649 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0586 | Mike Chapman Site Visit Photograph. | US0003650-650 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0587 | Mike Chapman Site Visit Photograph. | US0003651-651 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0588 | Mike Chapman Site Visit Photograph. | US0003652-652 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0589 | Mike Chapman Site Visit Photograph. | US0003653-653 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0590 | Mike Chapman Site Visit Photograph. | US0003654-654 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0591 | Mike Chapman Site Visit Photograph. | US0003655-655 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0592 | Mike Chapman Site Visit Photograph. | US0003656-656 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0593 | Mike Chapman Site Visit Photograph. | US0003657-657 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0594 | Mike Chapman Site Visit Photograph. | US0003658-658 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| P-0595 | Mike Chapman Site Visit Photograph. | US0003659-659 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0596 | Mike Chapman Site Visit Photograph. | US0003660-660 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0597 | Mike Chapman Site Visit Photograph. | US0003661-661 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0598 | Mike Chapman Site Visit Photograph. | US0003662-662 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0599 | Mike Chapman Site Visit Photograph. | US0003663-663 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0600 | Mike Chapman Site Visit Photograph. | US0003664-664 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0601 | Mike Chapman Site Visit Photograph. | US0003665-665 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0602 | Mike Chapman Site Visit Photograph. | US0003666-666 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0603 | Mike Chapman Site Visit Photograph. | US0003667-667 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0604 | Mike Chapman Site Visit Photograph. | US0003668-668 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0605 | Mike Chapman Site Visit Photograph. | US0003669-669 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0606 | Mike Chapman Site Visit Photograph. | US0003670-670 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0607 | Mike Chapman Site Visit Photograph. | US0003671-671 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0608 | Mike Chapman Site Visit Photograph. | US0003672-672 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0609 | Mike Chapman Site Visit Photograph. | US0003673-673 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0610 | Mike Chapman Site Visit Photograph. | US0003674-674 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0611 | Mike Chapman Site Visit Photograph. | US0003675-675 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0612 | Mike Chapman Site Visit Photograph. | US0003676-676 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0613 | Mike Chapman Site Visit Photograph. | US0003677-677 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0614 | Mike Chapman Site Visit Photograph. | US0003678-678 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| P-0615 | Mike Chapman Site Visit Photograph. | US0003679-679 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0616 | Mike Chapman Site Visit Photograph. | US0003680-680 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0617 | Mike Chapman Site Visit Photograph. | US0003681-681 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0618 | Mike Chapman Site Visit Photograph. | US0003682-682 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0619 | Mike Chapman Site Visit Photograph. | US0003683-683 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0620 | Mike Chapman Site Visit Photograph. | US0003684-684 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0621 | Mike Chapman Site Visit Photograph. | US0003685-685 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0622 | Mike Chapman Site Visit Photograph. | US0003686-686 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0623 | Mike Chapman Site Visit Photograph. | US0003687-687 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0624 | Mike Chapman Site Visit Photograph. | US0003688-688 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0625 | Mike Chapman Site Visit Photograph. | US0003689-689 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0626 | Mike Chapman Site Visit Photograph. | US0003690-690 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0627 | Mike Chapman Site Visit Photograph. | US0003691-691 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0628 | Mike Chapman Site Visit Photograph. | US0003692-692 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0629 | Tim MacAllister Site Visit Photograph. | US0003804-804 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0630 | Tim MacAllister Site Visit Photograph. | US0003805-805 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0631 | Tim MacAllister Site Visit Photograph. | US0003806-806 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0632 | Tim MacAllister Site Visit Photograph. | US0003807-807 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0633 | Tim MacAllister Site Visit Photograph. | US0003808-808 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0634 | Tim MacAllister Site Visit Photograph. | US0003809-809 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | needless presentation of cumulative evidence | other evidence because there are already photographs and videos of the buys in evidence |
| P-0635 | Benjamin Johnson Site Visit Photograph. | US0003810-810 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0651 | Benjamin Johnson Site Visit Photograph. | US0003826-826 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence because there are already photographs and videos of the buys in evidence |
| P-0661 | Letter from Crawford Martin, to J.R. Singleton. Liability of State for injuries caused by bulkhead bounding San Jacinto State Park & Houston Ship Channel and State's recourse against Corps of Engineers who maintain Houston Ship Channel. Date: 05/01/1969. | US0003919-923 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0662 | Letter from Crawford Martin, to John Allen. State and Federal Relations as to Texas streams -- both as to projects and water uses. Date: 11/24/1970. | US0003924-933 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0663 | Letter from Charles Lind, to James Morris. Whether a navigable bayou | US0003934-938 | | * | Hearsay, unfair prejudice, relevance or, alternatively, undue | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | located wholly in Orange County, Texas, is subject to the provisions of the River and Harbor Act of Congress, and also whether the construction across said bayou of a fixed span bridge with a vertical clearance of 35 feet is taking of property for which the State or County would be liable to an upstream landowner whose ships require a minimum vertical clearance of 55 feet. Date: 12/31/1964. | | | | delay, waste of time, needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0664 | PI Hearing Transcript. Date: 08/22/2023. | | | * | none | Already in evidence. |
| P-0665 | Oral and Videotaped Deposition of Neil Lebsock. Date: 07/08/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0667 | Plaintiff's Amended Response to Defendants' First Set of Interrogatories to Plaintiff. (Lebsock Dep. Ex. 2). Date: 05/03/2024. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is superseded by subsequent amendments and irrelevant to the claims at issue in this case |
| P-0668 | Oral Videotaped Deposition Hillary Quam. Date: 07/09/2024. | | | * | Hearsay | Document is hearsay and does not comply with FRCP 32 and not designated in violation of the scheduling order |
| P-0669 | Treaty and Non-Treaty Mechanisms for Resolving the Rio Grande River Water Debt Dilemma. (Quam Dep. Ex. 1). | | | * | none | |

| | | | | | |
|---|---|---|---|---|---|
| | Date: 12/12/2022. | | | | |
| P-0670 | Mexico-U.S. Joint Communique: Mexico and the United States Reaffirm Their Shared Commitments on an Orderly, Humane and Regular Migration. (Quam Dep. Ex. 2). Date: 12/28/2023. | | * | none | |
| P-0671 | Operation Lone Star. Date: July 2023. | STATE_004380-388 | * | none | |
| P-0672 | Operation Lone Star. Date: July 2023. | STATE_004547-555 | * | none | |
| P-0673 | Operation Lone Star. Date: July 2023. | STATE_004571-579 | * | none | |
| P-0674 | Email TF Eagle River Barrier Storyboard. Date: 02/02/2023. | STATE_004694-695 | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0675 | River Barrier Survey. Date: Feb. 2023. | STATE_004696-697 | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0676 | River Barrier Survey. Date: Feb. 2023. | STATE_004698-699 | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is |

| | | | | | |
|---|---|---|---|---|---|
| | | | | cumulative evidence | needlessly cumulative of other evidence |
| P-0677 | Email DPS Buoy Proposal. Date: 04/03/2023. | STATE_004700-740 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0678 | Turn the Tide. | STATE_004761-771 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0679 | Texas Turns the Tide. | STATE_004772-789 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0680 | River Barrier Survey. Date: 02/01/2023. | STATE_004790-791 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0681 | River Barrier Survey. Date: 02/01/2023. | STATE_004794-795 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to other evidence |
| P-0682 | Email DPS//Cochrane Weekly Check In 6.9.2023. Date: 06/10/2023. | STATE_004801-803 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0683 | Memo Trip Report from J5 Team visit to TF Eagle Area of Operations (AO). Date: 05/04/2023. | STATE_004824-826 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0684 | Memo Trip Report from J5 Team visit to TF Eagle Area of Operations (AO). Date: 05/04/2023. | STATE_004829-831 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0685 | Operation Lone Star. Date: March 2024. | STATE_004985-993 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0686 | Operation Lone Star. Date: March 2024. | STATE_005003-012 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0687 | Email Boat Information. Date: 12/01/2023. | STATE_005071-072 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0688 | Coastal Bend Airboats invoice. Date: 05/30/2023. | STATE_005073-074 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0689 | Transport Boats invoice. Date: 06/07/2023. | STATE_005075-076 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0690 | Email Boats. Date: 12/01/2023. | STATE_005077-078 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0691 | EmbeddedFile6.xlsx | STATE_005169-169 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0692 | Operation Lone Star. Date: June 2023. | STATE_005811-820 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0693 | Email JTF-LS 200900JUL2023 COP Date: 07/20/2023. | STATE_005876-881 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0694 | Email JTF-LS 210900JUL2023 COP Date: 7/21/2023. | STATE_006013-018 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
|---|---|---|---|---|---|
| P-0695 | Operation Lone Star. Date: June 2023. | STATE_006324-333 | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0696 | Email JTF-LS 250900JAN2024 COP Date: 01/25/2024. | STATE_006496-502 | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0697 | Email JTF-LS 300900JUL2023 COP Date: 07/30/2023. | STATE_007059-064 | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0698 | CONOP: Operation Flat Top. Date: 09/12/2023. | STATE_007205-205 | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0699 | Email Buoy Info Eagle Pass. Date: 06/16/2023. | STATE_007901-902 | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0700 | Email DPS//Cochrane Weekly Check In 6.16.2023. Date: 06/20/2023. | STATE_007906-908 | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0701 | Email River Barrier Survey. Date: 02/02/2023. | STATE_007936-937 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0702 | River Barrier Survey. Date: 02/01/2023. | STATE_007938-939 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0703 | Email Border Protection Alternative Technologies. Date: 01/04/2023. | STATE_007963-965 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0704 | Operation Lone Star. Date: Sept. 2023. | STATE_008254-263 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0705 | Operation Lone Star. Date: Aug. 2023. | STATE_008272-280 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0706 | Operation Lone Star. Date: April 2023. | STATE_008289-298 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0707 | Operation Lone Star. Date: July 2023. | STATE_008338-346 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0708 | Operation Lone Star. Date: June 2023. | STATE_008353-363 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0709 | Operation Lone Star. Date: May 2023. | STATE_008392-401 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0710 | Operation Lone Star. Date: Aug. 2023. | STATE_008405-413 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0711 | Operation Lone Star. Date: Dec. 2023. | STATE_008417-425 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0712 | Operation Lone Star. Date: Feb. 2024. | STATE_008431-439 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0713 | Email JTF-LS 020900JAN2024. Date: 01/02/2024. | STATE_008440-446 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0714 | Operation Lone Star. Date: Jan. 2024. | STATE_008449-457 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0715 | Operation Lone Star. Date: Nov. 2023. | STATE_008466-475 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0716 | Email JTF-LS 020900OCT2023 COP. Date: 10/02/2023. | STATE_008476-481 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0717 | Operation Lone Star. Date: Sep. 2023. | STATE_008497-506 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0718 | Operation Lone Star. Date: April 2023. | STATE_008515-524 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0719 | Operation Lone Star. Date: June 2023. | STATE_008566-575 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0720 | Operation Lone Star. Date: Dec. 2023. | STATE_008616-624 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0721 | Operation Lone Star. Date: Nov. 2023. | STATE_008640-649 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0722 | Operation Lone Star. Date: Oct. 2023. | STATE_008653-662 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0723 | Operation Lone Star. Date: Sep. 2023. | STATE_008666-675 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0724 | Email JTF-LS 040700APR2023 COP. Date: 04/04/2023. | STATE_008676-677 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0725 | Operation Lone Star. Date: April 2023. | STATE_008684-693 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0726 | Operation Lone Star. Date: June 2023. | STATE_008735-744 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0727 | Operation Lone Star. Date: May 2023. | STATE_008771-780 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0728 | Operation Lone Star. Date: Aug. 2023. | STATE_008784-792 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0729 | Email JTF-LS 040900DEC2023 COP - _UNCLASSIFIED - 2023-12-04T14_38_48_730Z Date: 12/04/2023. | STATE_008793-799 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0730 | Operation Lone Star. Date: Dec. 2023. | STATE_008802-810 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0731 | Operation Lone Star. Date: Nov. 2023. | STATE_008832-841 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0732 | Operation Lone Star. Date: Oct. 2023. | STATE_008845-854 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0733 | Operation Lone Star. Date: April 2023. | STATE_008863-872 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0734 | Operation Lone Star. Date: June 2023. | STATE_008912-921 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0735 | Operation Lone Star. Date: June2023. | STATE_008948-957 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0736 | Operation Lone Star. Date: Aug. 2023. | STATE_008961-969 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0737 | Operation Lone Star. Date: Dec. 2023. | STATE_008974-982 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0738 | Email JTF-LS 050900JUL2023 COP. Date: 07/05/2023. | STATE_008995-999 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0739 | Operation Lone Star. Date: July 2023. | STATE_009002-010 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0740 | Operation Lone Star. Date: Nov. 2023. | STATE_009014-023 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0741 | Operation Lone Star. Date: Oct. 2023. | STATE_009032-041 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0742 | Operation Lone Star. Date: Sep. 2023. | STATE_009045-054 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0743 | Operation Lone Star. Date: April 2023. | STATE_009063-072 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0744 | Operation Lone Star. Date: June 2023. | STATE_009112-121 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0745 | Operation Lone Star. Date: May 2023. | STATE_009148-157 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0746 | Operation Lone Star. Date: Aug. 2023. | STATE_009161-169 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0747 | Operation Lone Star. Date: Dec. 2023. | STATE_009174-182 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0748 | Operation Lone Star. Date: Jan. 2024. | STATE_009184-192 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0749 | Email JTF-LS 060900NOV2023 CDRs SITREP. Date: 11/06/2023. | STATE_009203-208 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0750 | Operation Lone Star. Date: Oct. 2023. | STATE_009224-233 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0751 | Operation Lone Star. Date: Sep. 2023. | STATE_009237-246 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0752 | Operation Lone Star. Date: April 2023. | STATE_009255-264 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0753 | Operation Lone Star. Date: June 2023. | STATE_009305-314 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0754 | Operation Lone Star. Date: May 2023. | STATE_009335-344 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0755 | Operation Lone Star. Date: Aug. 2023. | STATE_009366-374 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0756 | Operation Lone Star. Date: Dec. 2023. | STATE_009384-392 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0757 | Operation Lone Star. Date: Jan. 2024. | STATE_009394-402 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0758 | Operation Lone Star. Date: Nov. 2023. | STATE_009416-425 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0759 | Operation Lone Star. Date: Oct. 2023. | STATE_009430-439 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0760 | Operation Lone Star. Date: Sep. 2023. | STATE_009448-457 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0761 | Operation Lone Star. Date: April 2023. | STATE_009466-475 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0762 | Operation Lone Star. Date: May 2023. | STATE_009551-560 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0763 | Operation Lone Star. Date: Aug. 2023. | STATE_009564-572 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0764 | Operation Lone Star. Date: Dec. 2023. | STATE_009576-584 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0765 | Email JTF-LS 080900DEC2024 CDR SITREP. Date: 01/08/2024. | STATE_009585-592 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0766 | Operation Lone Star. Date: Jan. 2024. | STATE_009595-603 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0767 | Email JTF-LS 080900JUL2023 COP. Date: 07/08/2023. | STATE_009604-608 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0768 | Operation Lone Star. Date: July 2023. | STATE_009611-619 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0769 | Email JTF-LS 090700APR2023 COP. Date: 04/09/2023. | STATE_009659-660 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0770 | Operation Lone Star. Date: May 2023. | STATE_009740-749 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0771 | Operation Lone Star. Date: Aug. 2023. | STATE_009753-761 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0772 | Operation Lone Star. Date: Jan. 2024. | STATE_009777-785 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0773 | Email JTF-LS 090900NOV2023 COP -_UNCLASSIFIED - 2023-11-09T14_54_10_820Z_. Date: 11/09/2023. | STATE_009786-792 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0774 | Operation Lone Star. Date: Nov. 2023. | STATE_009795-804 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0775 | Email JTF-LS 090900OCT2023 COP. Date: 10/09/2023. | STATE_009805-810 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0776 | Operation Lone Star. Date: Oct. 2023. | STATE_009813-822 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0777 | Operation Lone Star. Date: June 2023. | STATE_009895-904 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0778 | Operation Lone Star. Date: April 2023. | STATE_010012-021 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0779 | Operation Lone Star. Date: June 2023. | STATE_010063-072 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0780 | Email JTF-LS 110900DEC2023 COP - _UNCLASSIFIED - 2023-12-11T15_11_00_100Z_. Date: 12/11/2023. | STATE_010121-126 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0781 | Email JTF-LS 110900DEC2024 CDR SITREP. Date: 01/11/2024. | STATE_010139-145 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0782 | Email JTF-LS 110900SEP2023 COP. Date: 09/11/2023. | STATE_010184-189 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0783 | Email JTF-LS 120700APR2023 COP. Date: 04/12/2023. | STATE_010202-203 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0784 | Operation Lone Star. Date: April 2023. | STATE_010210-219 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0785 | Operation Lone Star. Date: June 2023. | STATE_010262-271 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0786 | Operation Lone Star. Date: May 2023. | STATE_010296-305 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0787 | Email JTF-LS 120900OCT2023 COP. Date: 10/12/2023. | STATE_010351-356 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0788 | Operation Lone Star. Date: April 2023. | STATE_010391-400 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0789 | Operation Lone Star. Date: June 2023. | STATE_010443-452 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0790 | Email JTF-LS 130700MAY2023 COP. Date: 05/13/2023. | STATE_010471-472 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0791 | Operation Lone Star. Date: May 2023. | STATE_010473-476 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0792 | Operation Lone Star. Date: May 2023. | STATE_010477-486 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0793 | Email JTF-LS 130900DEC2023 COP - _UNCLASSIFIED - 2023-12-01T13_53_28_724Z_. Date: 12/13/2023. | STATE_010499-499 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0794 | Operation Lone Star. Date: Dec. 2023. | STATE_010500-501 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0795 | Operation Lone Star. Date: Dec. 2023. | STATE_010502-510 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0796 | Email JTF-LS 130900JAN2024 COP. Date: 01/13/2024. | STATE_010511-511 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0797 | Operation Lone Star. Date: Jan. 2024. | STATE_010512-520 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0798 | EmbeddedFile1.xlsx | STATE_010521-521 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0799 | EmbeddedFile2.xlsx | STATE_010522-522 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0800 | EmbeddedFile3.xlsx | STATE_010523-523 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0801 | EmbeddedFile4.xlsx | STATE_010524-524 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0802 | EmbeddedFile5.xlsx | STATE_010525-525 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0803 | EmbeddedFile6.xlsx | STATE_010526-526 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0804 | EmbeddedFile7.xlsx | STATE_010527-527 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0805 | EmbeddedFile8.xlsx | STATE_010528-528 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0806 | Operation Lone Star. Date: Jan. 2024. | STATE_010529-530 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0807 | Email JTF-LS 130900NOV2023 COP - _UNCLASSIFIED - 2023-11-13T14_58_18_916Z_. Date: 11/13/2023. | STATE_010531-536 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0808 | Operation Lone Star. Date: Nov. 2023. | STATE_010537-538 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0809 | Operation Lone Star. Date: Nov. 2023. | STATE_010539-548 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0810 | Email JTF-LS 130900OCT2023 COP. Date: 10/13/2023. | STATE_010549-550 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0811 | Operation Lone Star. Date: Oct. 2023. | STATE_010551-552 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0812 | Operation Lone Star. Date: Oct. 2023. | STATE_010553-562 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0813 | Email JTF-LS 130900SEP2023 COP. Date: 09/13/2023. | STATE_010563-563 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0814 | Operation Lone Star. Date: Sep. 2023. | STATE_010564-565 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0815 | Operation Lone Star. Date: Sep. 2023. | STATE_010566-575 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0816 | Email JTF-LS 140700APR2023 COP. Date: 04/14/2023. | STATE_010576-577 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0817 | Operation Lone Star. Date: June 2023. | STATE_010634-643 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0818 | Operation Lone Star. Date: March 2024. | STATE_011994-003 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0819 | Operation Lone Star. Date: March 2024. | STATE_012108-117 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0820 | EmbeddedFile6.xlsx | STATE_012123-123 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0821 | EmbeddedFile7.xlsx | STATE_012124-124 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0822 | Operation Lone Star. Date: Feb. 2024. | STATE_013265-279 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0823 | Operation Lone Star. Date: Nov. 2023. | STATE_013293-308 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0824 | Operation Lone Star. Date: Oct. 2023. | STATE_013309-318 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0825 | Operation Lone Star. Date: Feb. 2024. | STATE_013395-403 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0826 | Operation Lone Star. Date: Nov. 2023. | STATE_013693-702 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0827 | Email Floating Barrier info added to daily SITREP. Date: 07/17/2023. | STATE_016996-996 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0828 | Email Left/Right Seat - LNO SITREP to TF CDR. Date: 04/14/2023. | STATE_016997-059 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0829 | Buoy Barrier Debrief for Texas DPS. Date: 09/14/2023. | COCHRANE_0000003-254 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0830 | DPS - Project Rio. Date: 05/29/2023. | COCHRANE_0000017-032 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0831 | Assembly Step 1. | COCHRANE_0000033-053 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0832 | Concrete Anchor Rebar. Date: 05/25/2023. | COCHRANE_0000054-055 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
|---|---|---|---|---|---|
| P-0833 | Texas Turns the Tide. | COCHRANE_0000057-073 | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0834 | Aerial photograph. | COCHRANE_0000074-074 | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0835 | Aerial photograph. | COCHRANE_0000075-075 | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0836 | Texas Turns the Tide. | COCHRANE_0000076-087 | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0837 | Texas Department of Public Safety. Date: 09/14/2023. | COCHRANE_0000088-238 | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0838 | Floating Barrier System (FBS) Evaluation Report Outbrief. Date: 09/14/2023. | COCHRANE_0000239-254 | * | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is hearsay and not subject to an exception and is irrelevant to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | needless presentation of cumulative evidence | the claims at issue, and is needlessly cumulative of other evidence |
| P-0839 | Photograph. | COCHRANE_0000257-306 | | * | Authentication, hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0840 | Cochrane USA invoice. Date: 04/18/2023. | COCHRANE_0000267-267 | | * | Authentication, hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0841 | Negotiated Terms and Conditions for Contract 2958 Cochrane Barrier Buoy. Date: 06/22/2023. | COCHRANE_0000268-298 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0842 | Cochrane′s Terms and Conditions Negotiated pjs 06-22-2023. Date: 06/22/2023. | COCHRANE_0000299-303 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0843 | Subpoena to Produce Documents, Information, or Objects or to Permit inspection of Premises in a Civil Action. Date: 03/28/2024. | COCHRANE_0000304-306 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0844 | Email USIBWC Operations and Maintenance Division Watercraft and Equipment Assets. Date: 02/13/2024. | US0002302-302 | * | | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0845 | Email USIBWC Survey Division Watercraft and Equipment Assets on the Rio Grande. Date: 02/13/2024. | US0002303-304 | * | | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0846 | Email USIBWC Water Accounting Division Watercraft and Equipment Assets on the Rio Grande. Date: 02/13/2024. | US0002305-306 | * | | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is hearsay and not subject to an exception and is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0847 | Expert Rebuttal Report Regarding the Historical Uses of the Lower Rio Grande River, Particularly in the Eagle Pass- Piedras Negras Area. Date: 07/12/2024. | US0002513-532 | | * | Hearsay, bolstering, unfair prejudice, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is not a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document contains no facts relevant to the issues before the Court, and document is intended to bolster the W's testimony |
| P-0848 | Matt Walter, "Love on the Rio Grande: The 1850 Exploration by Captain Love." Journal of Big Bend Studies 19. Date: 2007. | US0002533-533 | * | | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0849 | The Southwestern Historical Quarterly. Date: Oct. 1924. | US0002534-558 | * | | Hearsay, relevance or, alternatively, undue delay, waste of time, | This document is irrelevant to the claims at issue, and is needlessly cumulative of |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | needless presentation of cumulative evidence | other evidence |
| P-0850 | Historia Mexicana. Date: Jan. 1972. | US0002559-603 | * | | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0851 | The Rio Grande and Texas Land Co. | US0002604-612 | * | | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0852 | La revolucio de la lectura durante el siglo XIX en Mexico. | US0002613-632 | * | | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0853 | Republican Crisis and Civil War in North America. 1848-1867. | US0002633-055 | * | | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0855 | Michael D. Chapman Resume. | US0003102-104 | | * | none | |
| P-0856 | Missouri River Navigation Project. Date: Jan. 1994. | US0003105-135 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0857 | Memo, Missouri River Bank Stabilization Project. Date: 04/05/1988. | US0003136-149 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0858 | Soundings 100 years of the Missouri River Navigation Project. | US0003150-338 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0859 | Texas - State Agencies.xlsx | USACE0006656-656 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0860 | Joint Public Notice. Date: 05/11/2017. | USACE0009252-265 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0861 | Water Resource Policies and Authorities Definition of Navigable Waters of the United States. Date: 09/11/1972. | USACE0009460-468 | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0862 | Marine Resources Commission permit. Date: 04/17/2017. | USACE0011415-422 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0863 | Photograph. | USACE0011458-458 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0864 | Photograph. | USACE0011459-459 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | needless presentation of cumulative evidence | other evidence |
| P-0865 | Photograph. | USACE0011460-460 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0866 | VMRC. Date: 03/23/2015. | USACE0011461-472 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0867 | Letter in regard to Department of the Army permit application. Date: 09/03/2014. | USACE0011480-487 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0868 | Navsta Norfolk - Waterfront Barrier. | USACE0011502-505 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0869 | NAVSTA Waterfront. | USACE0011506-509 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0870 | Letter in reference to the Department of the Army application. Date: 05/03/2023. | USACE0011669-670 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| P-0871 | Department of the Army Memorandum Documenting General Permit Verification. Date: 05/03/2023. | USACE0011671-681 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
|---|---|---|---|---|---|---|
| P-0872 | Email River Port Security Barrier. Date: 01/20/2023. | USACE0011682-692 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0873 | Email JPA Submission for Installation of a Temporary Floating Security Barrier for Testing/Evaluation at Naval Station Norfolk. Date: 03/24/2015. | USACE0011703-717 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0874 | Regional Permit. Date: 08/14/2018. | USACE0011751-763 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0875 | Operation Lock and Key 2.0. Date: 05/18/2022. | USCG0000016-025 | | * | None | |
| P-0876 | Memo Navigability Determination. Date: 10/19/1984. | USCG0000028-035 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0877 | LANTAREA Briefing Slide. Date: 03/27/2024. | USCG0000160-160 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0878 | Photograph. | USCG0000169-169 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0879 | Photograph. | USCG0000170-170 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0880 | Operation Falcon Watch. Date: 06/26/2023. | USCG0000171-172 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0881 | U.S. Coast Guard Mishap Report. Date: 06/20/2023. | USCG0000173-174 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0882 | Memo Predeployment Site Survey (PDSS): Eagle Pass, TX. Date: 01/11/2024. | USCG0000175-176 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0883 | Communication Log. Date: 07/26/2017. | USCG0000177-177 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | |
|---|---|---|---|---|---|
| P-0884 | Search and Rescue. Initial Search and Rescue. Date: 07/25/2017. | USCG0000178-183 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0885 | Search and Rescue. General Search and Rescue. Date: 05/04/2015. | USCG0000184-190 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0886 | Case Report. SAR Disabled Vessel. Date: 05/03/2015. | USCG0000191-195 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0887 | Case Report. SAR - P/C T.O.W. - Falcon Lake. Date: 07/26/2017. | USCG0000196-199 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0888 | LANTAREA Briefing Slide. Date: 05/23/2023. | USCG0000200-201 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0889 | LANTAREA Briefing Slide. Date: 06/01/2023. | USCG0000202-203 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0890 | LANTAREA Briefing Slide. Date: 06/08/2023. | USCG0000204-206 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0891 | OP Lock & Key. Date: 05/12/2023. | USCG0000207-208 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0892 | LANTAREA Briefing Slide. Date: 05/12/2023. | USCG0000209-210 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0893 | DEPORD 20-072L. Date: 02/10/2020. | USCG0000211-211 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0894 | Sector Corpus Christi Enforcement Falcon Lake OPSUM. Date: 04/16/2023. | USCG0000212-213 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0895 | Operations Order to USCG forces for Operation Falcon Watch. Date: 04/16/2023. | USCG0000214-219 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0896 | LANTAREA Briefing Slide. Date: 06/29/2023. | USCG0000220-222 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0897 | LANTAREA Briefing Slide. Date: 06/21/2023. | USCG0000223-225 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0898 | LANTAREA Briefing Slide. Date: 05/18/2023. | USCG0000226-226 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0899 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000227-227 | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulation |
| P-0900 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000228-228 | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulation |

| | | | | | |
|---|---|---|---|---|---|
| P-0901 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000229-229 | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulation |
| P-0902 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000230-231 | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulation |
| P-0903 | Title 33 - Navigation and Navigable Waters. Date: 07/09/2024. | USCG0000232-232 | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulation |
| P-0904 | Title 46 - Shipping. | USCG0000233-234 | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulation |
| P-0905 | Subchapter C - Uninspected Vessels. | USCG0000235-308 | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | confusing, undue delay, waste of time, needless presentation of cumulative evidence | navigable waters, not an agency regulation |
| P-0906 | U.S. Coast Guard Mishap Report.  Date: 07/26/2022. | USCG0000309-310 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0907 | Waterways Management (WWM): Hazards to Navigation Tactics, Techniques, and Procedures (TTP). Date: Feb. 2016. | USCG0000311-348 | | * | Relevance and, alternatively, confusing, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulation or policies. |
| P-0908 | Title 33 - Navigation and Navigable Waters. Date: 07/10/2024. | USCG0000349-351 | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulation |
| P-0909 | Title 33 - Navigation and Navigable Waters. Date: 07/08/2024. | USCG0000352-352 | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulation |

| | | | | | |
|---|---|---|---|---|---|
| P-0910 | Memorandum of Agreement Between the United States Army Corps of Engineers and the United States Coast Guard. Date: 06/02/2000. | USCG0000611-613 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0911 | Memorandum of Understanding Between United States Army Corps of Engineers and United States Coast Guard Regarding the Mitigation of Obstructions to Navigation. Date: 10/05/2012. | USCG0000614-620 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0912 | United States Coast Guard Maritime Commerce Strategic Outlook. Date: Oct. 2018. | USCG0000621-660 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0913 | Certification of Inspection. Date: 06/27/2023. | USCG0000688-689 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0914 | Certification of Inspection. Date: 10/28/2021. | USCG0000690-691 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0915 | U.S. Coast Guard Maritime Law Enforcement Manual (MLEM). Date: 11/20/2020. | USCG0000692-718 | | * | Authentication, relevance or, alternatively, undue delay, waste of time, needless presentation of | This document lacks authentication, is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| | | | | | cumulative evidence | |
|---|---|---|---|---|---|---|
| P-0916 | Chapter 5 - Non Coast Guard Maintained Aids. | USCG0000719-735 | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulation |
| P-0917 | Aids to Navigation Manual Administration. Date: 03/02/2005. | USCG0000736-748 | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulation |
| P-0918 | Jesse Sumpter, REMINISCENCES. | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |
| P-0919 | Inland Waterway Navigation Value to the Nation (Zhao Report Ex. 3). | | | * | None | |
| P-0920 | USACE Inland Navigation Economics Cost Benefit Analysis 101 (Zhao Report Ex. 28). Date: 12/02/2015. | | | * | None | |
| P-0921 | Cora Montgomery [Jane Cazneau], Eagle Pass; or Life on the Border. Date: 09/29/1852. | | * | | Relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Document depicts bank-to-bank ferry activity, not commercial navigation upstream/downstream |

| | | | | | |
|---|---|---|---|---|---|
| P-0922 | Defendants' Response to U.S. Requests for Admission. Date: 03/11/2024. | | | * | Relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue in this case |
| P-0923 | Expert Report of Tong Zhao. Date: 06/14/2024. | | | * | None | |
| P-0924 | Response to letter regarding activities carried out by the State of Texas. Date: 08/14/2023. | DOS_0199680-681 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0925 | The withdrawal of the connected buoys and structures, installed by authorities of the State of Texas. Date: 08/17/2023. | DOS_0199822-822 | * | | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0926 | Letter Field visit performed by this Mexican Section. Date: 06/09/2023. | DOS0191799-801 | * | | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0927 | Email DPS//Cochrane Weekly Check In. 6.16.2023. Date: 06/16/2023. | STATE_007899-900 | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0929 | The Fur Trade Review. Date: 03/01/1898. | | * | | Relevance or, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence, and relates to a single trip by a fur trader which does not show sustained commercial navigation |

| | | | | | |
|---|---|---|---|---|---|
| P-0930 | Frederick Law Olmstead, A Journey Through Texas. Date: 1857. | | * | | None |
| P-0931 | Border Report, "'We aren't asking for permission': Gov. Abbott defends use of concertina wire along El Paso border" (April 12, 2023). Date: 04/12/2023. | | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0932 | 1870 U.S. Census, Eagle Pass, Texas (excerpt).  Date: 07/16/1870. | | * | | Relevance or, alternatively,confusing, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0933 | 1915 Annual Report of the Chief of Engineers, Appendix: A Historical Summary Giving the Scope of Previous Projects for the Improvement of Certain Rivers and Harbors (excerpt). Date: 1915. | | * | | Relevance or, alternatively,confusing, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0934 | 1860 U.S. Census, Eagle Pass, Texas (excerpt).  Date: 07/26/1860. | | | * | Relevance or, alternatively,confusing, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0935 | 1880 U.S. Census, Maverick County, Texas (excerpt). Date: 06/05/1880. | | | * | Relevance or, alternatively,confusing, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |

| P-0936 | Chapman Report Appendix A. | US0003097-097 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief, needlessly cumulative of testimony |
| P-0937 | Chapman Report Appendix B. | US0003098-098 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief, needlessly cumulative of testimony |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0938 | Rebuttal Expert Report of Michael D. Chapman. | US0003056-101 | | * | Hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief, document is needlessly cumulative of live testimony |
| P-0939 | Chapman Report Appendix D. | US0003100-100 | | * | Authentication, hearsay, unfair prejudice, confusing, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief |
| P-0940 | Chapman Report Figure 1. | US0003064-064 | * | | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross- |

| | | | | | undue delay, waste of time, needless presentation of cumulative evidence | examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
|---|---|---|---|---|---|---|
| P-0941 | Chapman Report Figure 2. | US0003065-065 | * | | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0942 | Chapman Report Figure 3. | US0003066-066 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0943 | Chapman Report Figure 4. | US0003067-067 | * | | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0944 | Chapman Report Figure 5. | US0003067-067 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the |

| | | | | | | | W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
|---|---|---|---|---|---|---|---|
| P-0945 | Chapman Report Figure 6. | US0003068-068 | * | | | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0946 | Chapman Report Figure 7. | US0003071-071 | | * | | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0947 | Chapman Report Figure 8. | US0003077-077 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0948 | Chapman Report Figure 9. | US0003078-078 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0949 | Chapman Report Figure 10. | US0003079-079 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross- |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | undue delay, waste of time, needless presentation of cumulative evidence | examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0950 | Chapman Report Figure 11. | US0003080-080 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0951 | Chapman Report Figure 12. | US0003081-081 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0952 | Chapman Report Figure 13. | US0003081-081 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0953 | Chapman Report Figure 14. | US0003082-082 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0954 | Chapman Report Figure 15. | US0003082-082 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0955 | Chapman Report Figure 16. | US0003083-083 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0956 | Chapman Report Figure 17. | US0003083-083 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0957 | Chapman Report Figure 18. | US0003084-084 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0958 | Chapman Report Figure 19. | US0003085-085 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross- |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | undue delay, waste of time, needless presentation of cumulative evidence | examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0959 | Chapman Report Figure 20. | US0003085-085 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0960 | Chapman Report Figure 21. | US0003086-086 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not |

| | | | | | | relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
|---|---|---|---|---|---|---|
| P-0961 | Chapman Report Figure 22. | US0003086-086 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0962 | Chapman Report Figure 23. | US0003087-087 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0963 | Chapman Report Figure 24. | US0003088-088 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0964 | Chapman Report Figure 25. | US0003088-088 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-0965 | Chapman Report Figure 26. | US0003089-089 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0966 | Chapman Report Figure 27. | US0003089-089 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0967 | Chapman Report Figure 28. | US0003090-090 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross- |

167

| | | | | | |
|---|---|---|---|---|---|
| | | | | | undue delay, waste of time, needless presentation of cumulative evidence | examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0968 | Chapman Report Figure 29. | US0003091-091 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0969 | Chapman Report Figure 30. | US0003092-092 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0970 | Chapman Report Figure 31. | US0003093-093 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0971 | Chapman Report Table 1. | US0003095-095 | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0972 | Title 33 - Navigation and Navigable Waters. | | | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulations or policies |
| P-0973 | Chapter 1 - Coast Guard, Dept. of Transportation. | | | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulations or policies |
| P-0974 | Title 33 - Navigation and Navigable Waters. | | | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulations or policies |
| P-0975 | Chapter 1 - Coast Guard, Dept. of Transportation. | | | | * | Relevance and, alternatively, unfairly prejudicial, offered as a legal conclusion, confusing, undue delay, waste of time, needless presentation of cumulative evidence | The Fifth Circuit's en banc majority ruling is the law of the case governing the definition and test for navigable waters, not an agency regulations or policies |

| | | | | | |
|---|---|---|---|---|---|
| P-0976 | Texas Experts' Omnibus Draft Report Outline (redacted). | STATE_017061-077 | | * | Relevance or, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence, it is highly prejudicial because it is intended to imply that the W were coached |
| P-0977 | Cover email to Texas Experts' Omnibus Draft Report Outline (redacted). Date: 06/04/2024. | STATE_017060-060 | | * | Relevance or, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence, it is highly prejudicial because it is intended to imply that the W were coached |
| P-0978 | Oral and Videotaped Deposition of Expert Witness Michael Chapman. Date: 07/19/2024. | | | * | Hearsay, bolstering, , and needless presentation of cumulative evidence | Document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in document, not designated in violation of the scheduling order, and is cumulative of the testimony Johnson will present at trial |
| P-0979 | Chapman Dep. Ex. 1. | | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0980 | Chapman Dep. Ex. 2. | | | * | Hearsay, relevance or, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence |
| P-0981 | Chapman Dep. Ex. 3. | | | * | Hearsay, unfair prejudice, bolstering, undue delay, waste of | Individual is  a testifying W, document is hearsay and not subject to an exception, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | time, needless presentation of cumulative evidence | document is intended to bolster W testimony, Defendants cannot cross-examine testimony in document,  and document contains no facts relevant to the issues before the Court |
| P-0982 | Chapman Dep. Ex. 4. | | | * | None | |
| P-0983 | Chapman Dep. Ex. 5. | | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0984 | Chapman Dep. Ex. 6. | | | * | none | |
| P-0985 | Chapman Dep. Ex. 7. | | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | cumulative evidence | contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0986 | Chapman Dep. Ex. 8. | | | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0987 | Chapman Dep. Ex. 9. | | | | * | Authentication, hearsay, unfair prejudice, bolstering, relevance and, alternatively, undue delay, waste of time, needless presentation of cumulative evidence | Individual is a testifying W, document is hearsay and not subject to an exception, Defendants cannot cross-examine testimony in document, document lacks authentication, document contains facts that are not relevant to the issues before the Court, and the document is intended to |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | bolster the testimony of the W, and the W is a rebuttal W while the evidence relied upon is for the USA's case-in-chief. |
| P-0988 | Oral and Videotaped Deposition of Francisco Saenz. Date: 07/11/2024. | | | * | Hearsay, bolstering, , and needless presentation of cumulative evidence | Document is hearsay and does not comply with FRCP 32, Defendants cannot cross-examine testimony in document, not designated in violation of the scheduling order, and is cumulative of the testimony Johnson will present at trial |
| P-0989 | William H. Emory, Report on the United States and Mexican Boundary Survey (1857). Date: 1857. | | | * | Relevance or, alternatively,confusing, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence, and does not show sustained upstream/downstream commercial navigation of the Rio Grande River |
| P-0990 | Frank Leslie's Illustrated Newspaper (Sept. 3, 1864). Date: 09/03/1864. | | | * | Relevance or, alternatively,confusing, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence, and does not show sustained upstream/downstream commercial navigation of the Rio Grande River |
| P-0991 | Handwritten Letter to Asst. Quartermaster's Office. Date: 03/15/1849. | | * | | Relevance or, alternatively,confusing, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence, and does not show sustained upstream/downstream |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | commercial navigation of the Rio Grande River |
| P-0992 | Handwritten Letter to Asst. Quartermaster's Office. Date: 03/15/1849. | | | * | | Relevance or, alternatively, confusing, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence, and does not show sustained upstream/downstream commercial navigation of the Rio Grande River |
| P-0993 | Travelers and the Fireside. The Eagle Pass; or Life on the Border. Date: 09/29/1852. | | | * | | Relevance or, alternatively,confusing, undue delay, waste of time, needless presentation of cumulative evidence | This document is irrelevant to the claims at issue, and is needlessly cumulative of other evidence, and does not show sustained upstream/downstream commercial navigation of the Rio Grande River |
| | | | | | | |

Defendants reserve the right to raise additional objections to Plaintiff's exhibits not included in the foregoing, to withdraw objections they currently have raised, and to amend or modify their objections in response to any changes that Plaintiff may make to the exhibit list it filed on October 28, 2024.

### III.  OBJECTIONS AND COUNTER-DESIGNATIONS TO PLAINTIFF'S DEPOSITION DESIGNATIONS

In response to the designations of witness depositions that Plaintiff included in its pre-trial submissions on October 28, 2024, Defendants make the following counter-designations.

**Thomas P. Ciarametaro**

| Page | Line(s) |
| --- | --- |
| 133 | 17-22 |
| 134 | 1-12 |

**Ivan Morua**

| Page | Line(s) |
| --- | --- |
| 20 | 13-25 |
| 21 | 1-8 |
| 68 | 1-25 |
| 71 | 4-8 |
| 74 | 10-14 |
| 101 | 5-25 |
| 105 | 10-25 |
| 106 | 1-7 |

**Ancil Taylor**

| Page | Line(s) |
| --- | --- |
| 85 | 19-25 |
| 86 | 1-6 |
| 147 | 6-25 |
| 148 | 1-25 |
| 149 | 1 |
| 207 | 11-25 |
| 208 | 1-25 |
| 209 | 1-25 |
| 210 | 1-4 |

Defendants reserve the right to designate additional portions of the foregoing deposition testimony and reserve their rights to object to Plaintiff's use of deposition testimony at trial.

Dated October 31, 2024

KEN PAXTON
Attorney General of the State of Texas

BRENT WEBSTER
First Assistant Attorney General

RALPH MOLINA
Deputy First Assistant Attorney General

AUSTIN KINGHORN
Deputy Attorney General for Legal Strategy

RYAN WALTERS
Chief, Special Litigation Division

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
P. O. Box 12548, MC-009
Austin, TX 78711-2548
(512) 936-2172

Respectfully submitted,

*/s/ David Bryant*
DAVID BRYANT
Senior Special Counsel
Tex. State Bar No. 03281500
david.bryant@oag.texas.gov

JOHNATHAN STONE
Special Counsel
Tex. State Bar No. 24071779
Johnathan.stone@oag.texas.gov

MUNERA AL-FUHAID
Special Counsel
Tex. State Bar No. 24094501
munera.al-fuhaid@oag.texas.gov

KYLE S. TEBO
Special Counsel
Tex. State Bar No. 24137691
kyle.tebo@oag.texas.gov

ZACHARY BERG
Special Counsel
Tex. State Bar. 24107706
Zachary.Berg@oag.texas.gov

COUNSEL FOR DEFENDANTS

## CERTIFICATE OF SERVICE

On October 31, 2024, this document was filed electronically through the Court's CM/ECF system, which automatically serves all counsel of record.

*/s/ David Bryant*
DAVID BRYANT
Senior Special Counsel